IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF PENNSYLVANIA

| | | |
|---|---|---|
| IN RE: ASBESTOS PRODUCTS | : | Consolidated Under |
| LIABILITY LITIGATION (No. VI) | : | MDL DOCKET NO. 875 |
| | : | |
| VARIOUS PLAINTIFFS | : | |
| | : | |
| | : | Transferred from Various |
| | : | Districts |
| v. | : | |
| | : | |
| | : | Cases listed in Exhibit "A," |
| VARIOUS DEFENDANTS | : | attached |
| | : | |
| | : | |

**FILED**

AUG 1 5 2013

MICHAEL E. KUNZ, Clerk
By_____ Dep. Clerk

## O R D E R

**AND NOW,** this **4th** day of **February, 2013,** the Court
having conducted an audit of the "bankruptcy-only docket," and
having found that numerous cases on the bankruptcy-only docket do
not in fact have any bankrupt parties listed on their dockets, it
is hereby **ORDERED** that the cases listed in Exhibit "A," attached,
are **REMOVED** from the bankruptcy-only docket.[1]

**AND IT IS SO ORDERED.**

_____
EDUARDO C. ROBRENO, J.

---

[1]    Since the viable defendants in these cases were already
dismissed and the cases marked **closed,** there is no administrative
need to reopen the cases. Thus, the cases shall not be re-opened;
rather, they simply shall stay marked "closed" unless they happen
to mistakenly be marked "open" as of the date of this order.

Exhibit A: Bankruptcy Cases to Remove

| DISTRICT | EDPA # | TRANSFER # | CAPTION |
|---|---|---|---|
| AL-M | 2:11-cv-62413-ER | 10-01084 | RHODES v. SEPCO CORPORATION |
| AL-M | 2:11-cv-62414-ER | 10-01084 | ARQUETTE v. SEPCO CORPORATION |
| AL-M | 2:11-cv-62415-ER | 10-01084 | EMERSON v. SEPCO CORPORATION |
| AL-M | 2:11-cv-62416-ER | 10-01084 | BARNES v. SEPCO CORPORATION |
| AL-M | 2:11-cv-67215-ER | 10-01027 | MILLER v. SEPCO CORPORATION |
| AL-N | 2:10-cv-84906-ER | 10-02935 | EVANS v. CBS CORPORATION et al |
| AL-N | 2:10-cv-84907-ER | 10-02935 | EVANS v. CBS CORPORATION et al |
| AL-N | 2:11-cv-63934-ER | 11-00900 | ADAMS v. 3M et al |
| AL-N | 2:11-cv-63935-ER | 11-00900 | ADAMS v. 3M et al |
| AL-N | 2:11-cv-63937-ER | 11-00900 | ALLEN v. 3M et al |
| AL-N | 2:11-cv-63941-ER | 11-00900 | ARMOUR v. 3M et al |
| AL-N | 2:11-cv-63942-ER | 11-00900 | ARMTEAD v. 3M et al |
| AL-N | 2:11-cv-66261-ER | 11-00495 | RICHARDSON v. CROWN CORK & SEAL CO INC et al |
| AL-N | 2:11-cv-66262-ER | 11-00495 | THOMAS v. CROWN CORK & SEAL CO INC et al |
| AL-N | 2:11-cv-66263-ER | 11-00495 | RIDER v. CROWN CORK & SEAL CO INC et al |
| AL-N | 2:11-cv-66264-ER | 11-00495 | HORTON v. CROWN CORK & SEAL CO INC et al |
| AL-N | 2:11-cv-66265-ER | 11-00495 | MAY v. CROWN CORK & SEAL CO INC et al |
| AL-N | 2:11-cv-66290-ER | 10-03574 | CYNTHIA ANN GREENWOOD YANCY et al v. SEPCO CORPORATION |
| AL-N | 2:11-cv-66291-ER | 11-00380 | JAMES D. GARNER, III v. DANIEL CONSTRUCTION COMPANY, INC. et al |
| AL-N | 2:11-cv-66340-ER | 11-00900 | BANKS v. 3M et al |
| AL-N | 2:11-cv-66341-ER | 11-00900 | BARBER v. 3M et al |
| AL-N | 2:11-cv-66342-ER | 11-00900 | BATES v. 3M et al |
| AL-N | 2:11-cv-66344-ER | 11-00900 | BEDSOLE v. 3M et al |
| AL-N | 2:11-cv-66345-ER | 11-00900 | BEECH v. 3M et al |
| AL-N | 2:11-cv-66346-ER | 11-00900 | BEITLER v. 3M et al |
| AL-N | 2:11-cv-66347-ER | 11-00900 | BELL v. 3M et al |
| AL-N | 2:11-cv-66349-ER | 11-00900 | BLACK v. 3M et al |
| AL-N | 2:11-cv-66350-ER | 11-00900 | BOHANNON v. 3M et al |
| AL-N | 2:11-cv-66351-ER | 11-00900 | BOWDEN v. 3M et al |
| AL-N | 2:11-cv-66352-ER | 11-00900 | BOYKIN v. 3M et al |
| AL-N | 2:11-cv-66353-ER | 11-00900 | BRADFORD v. 3M et al |
| AL-N | 2:11-cv-66354-ER | 11-00900 | BRAGG v. 3M et al |
| AL-N | 2:11-cv-66355-ER | 11-00900 | BRANTLEY v. 3M et al |
| AL-N | 2:11-cv-66356-ER | 11-00900 | BRATCHER v. 3M et al |
| AL-N | 2:11-cv-66357-ER | 11-00900 | BREWER v. 3M et al |
| AL-N | 2:11-cv-66358-ER | 11-00900 | BRIDGES v. 3M et al |
| AL-N | 2:11-cv-66359-ER | 11-00900 | BROWN v. 3M et al |
| AL-N | 2:11-cv-66360-ER | 11-00900 | BROWN v. 3M et al |
| AL-N | 2:11-cv-66361-ER | 11-00900 | BROWN v. 3M et al |
| AL-N | 2:11-cv-66364-ER | 11-00900 | BUCK v. 3M et al |
| AL-N | 2:11-cv-66365-ER | 11-00900 | BUDGESS v. 3M et al |
| AL-N | 2:11-cv-66367-ER | 11-00900 | BUSBY v. 3M et al |
| AL-N | 2:11-cv-66368-ER | 11-00900 | CAFFEE v. 3M et al |
| AL-N | 2:11-cv-66369-ER | 11-00900 | CALHOUN v. 3M et al |
| AL-N | 2:11-cv-66370-ER | 11-00900 | CALLENS v. 3M et al |
| AL-N | 2:11-cv-66371-ER | 11-00900 | CALLICUTT v. 3M et al |
| AL-N | 2:11-cv-66372-ER | 11-00900 | CALLIER v. 3M et al |
| AL-N | 2:11-cv-66373-ER | 11-00900 | CAMPBELL v. 3M et al |
| AL-N | 2:11-cv-66374-ER | 11-00900 | CAMPBELL v. 3M et al |
| AL-N | 2:11-cv-66375-ER | 11-00900 | CAMPBELL v. 3M et al |
| AL-N | 2:11-cv-66376-ER | 11-00900 | CAMPBELL v. 3M et al |

| AL-N | 2:11-cv-66377-ER | 11-00900 | CAMPBELL v. 3M et al |
|------|------------------|----------|----------------------|
| AL-N | 2:11-cv-66378-ER | 11-00900 | CAPPS v. 3M et al |
| AL-N | 2:11-cv-66379-ER | 11-00900 | CARLISLEv. 3M et al |
| AL-N | 2:11-cv-66380-ER | 11-00900 | CARMICHAEL v. 3M et al |
| AL-N | 2:11-cv-66381-ER | 11-00900 | CARMICHAEL v. 3M et al |
| AL-N | 2:11-cv-66382-ER | 11-00900 | CARROLL v. 3M et al |
| AL-N | 2:11-cv-66383-ER | 11-00900 | CARTER v. 3M et al |
| AL-N | 2:11-cv-66384-ER | 11-00900 | CARTER v. 3M et al |
| AL-N | 2:11-cv-66385-ER | 11-00900 | CASTLEBERRY v. 3M et al |
| AL-N | 2:11-cv-66386-ER | 11-00900 | CATRETT v. 3M et al |
| AL-N | 2:11-cv-66387-ER | 11-00900 | CENTERS v. 3M et al |
| AL-N | 2:11-cv-66388-ER | 11-00900 | CHAMBERS v. 3M et al |
| AL-N | 2:11-cv-66389-ER | 11-00900 | CHAPMAN v. 3M et al |
| AL-N | 2:11-cv-66390-ER | 11-00900 | CHILDRESS v. 3M et al |
| AL-N | 2:11-cv-66392-ER | 11-00900 | CHISM v. 3M et al |
| AL-N | 2:11-cv-66393-ER | 11-00900 | CHRISTY v. 3M et al |
| AL-N | 2:11-cv-66395-ER | 11-00900 | CLARK v. 3M et al |
| AL-N | 2:11-cv-66396-ER | 11-00900 | CLARK v. 3M et al |
| AL-N | 2:11-cv-66398-ER | 11-00900 | CLEVELAND v. 3M et al |
| AL-N | 2:11-cv-66399-ER | 11-00900 | CLOUGH v. 3M et al |
| AL-N | 2:11-cv-66400-ER | 11-00900 | COCKRELL v. 3M et al |
| AL-N | 2:11-cv-66403-ER | 11-00900 | COLLINS v. 3M et al |
| AL-N | 2:11-cv-66405-ER | 11-00900 | COLVIN v. 3M et al |
| AL-N | 2:11-cv-66406-ER | 11-00900 | CONSENTINE v. 3M et al |
| AL-N | 2:11-cv-66407-ER | 11-00900 | COOK v. 3M et al |
| AL-N | 2:11-cv-66408-ER | 11-00900 | COOPER v. 3M et al |
| AL-N | 2:11-cv-66409-ER | 11-00900 | CORE v. 3M et al |
| AL-N | 2:11-cv-66410-ER | 11-00900 | COUEY v. 3M et al |
| AL-N | 2:11-cv-66411-ER | 11-00900 | CRENSHAW v. 3M et al |
| AL-N | 2:11-cv-66412-ER | 11-00900 | CRUISE v. 3M et al |
| AL-N | 2:11-cv-66413-ER | 11-00900 | CUNNINGHAM v. 3M et al |
| AL-N | 2:11-cv-66414-ER | 11-00900 | DAILEY v. 3M et al |
| AL-N | 2:11-cv-66415-ER | 11-00900 | DAMON v. 3M et al |
| AL-N | 2:11-cv-66416-ER | 11-00900 | DANIEL v. 3M et al |
| AL-N | 2:11-cv-66417-ER | 11-00900 | DANIELS v. 3M et al |
| AL-N | 2:11-cv-66418-ER | 11-00900 | DARK v. 3M et al |
| AL-N | 2:11-cv-66419-ER | 11-00900 | DAVENPORT v. 3M et al |
| AL-N | 2:11-cv-66421-ER | 11-00900 | DAVIS v. 3M et al |
| AL-N | 2:11-cv-66422-ER | 11-00900 | DAVIS v. 3M et al |
| AL-N | 2:11-cv-66423-ER | 11-00900 | DAVIS v. 3M et al |
| AL-N | 2:11-cv-66424-ER | 11-00900 | DAWSON v. 3M et al |
| AL-N | 2:11-cv-66428-ER | 11-00900 | DOCKINS v. 3M et al |
| AL-N | 2:11-cv-66429-ER | 11-00900 | DORSEY v. 3M et al |
| AL-N | 2:11-cv-66431-ER | 11-00900 | DURHAM v. 3M et al |
| AL-N | 2:11-cv-66432-ER | 11-00900 | EATMON v. 3M et al |
| AL-N | 2:11-cv-66433-ER | 11-00900 | EDWARDS v. 3M et al |
| AL-N | 2:11-cv-66434-ER | 11-00900 | ELLENBURG v. 3M et al |
| AL-N | 2:11-cv-66435-ER | 11-00900 | ESSEX v. 3M et al |
| AL-N | 2:11-cv-66437-ER | 11-00900 | FEARN v. 3M et al |
| AL-N | 2:11-cv-66438-ER | 11-00900 | FILES v. 3M et al |
| AL-N | 2:11-cv-66439-ER | 11-00900 | FINN v. 3M et al |
| AL-N | 2:11-cv-66440-ER | 11-00900 | FISHER v. 3M et al |
| AL-N | 2:11-cv-66441-ER | 11-00900 | FOLEY v. 3M et al |

Exhibit A: Bankruptcy Cases to Remove

| AL-N | 2:11-cv-66443-ER | 11-00900 | FOSTER v. 3M et al |
|------|------------------|----------|---------------------|
| AL-N | 2:11-cv-66444-ER | 11-00900 | FRAZIER v. 3M et al |
| AL-N | 2:11-cv-66445-ER | 11-00900 | GAINES v. 3M et al |
| AL-N | 2:11-cv-66447-ER | 11-00900 | GARRAD v. 3M et al |
| AL-N | 2:11-cv-66448-ER | 11-00900 | GAUSE v. 3M et al |
| AL-N | 2:11-cv-66449-ER | 11-00900 | GILES v. 3M et al |
| AL-N | 2:11-cv-66450-ER | 11-00900 | GILLARD v. 3M et al |
| AL-N | 2:11-cv-66451-ER | 11-00900 | GJELLSTAD v. 3M et al |
| AL-N | 2:11-cv-66452-ER | 11-00900 | GLEAVES v. 3M et al |
| AL-N | 2:11-cv-66453-ER | 11-00900 | GLOVER v. 3M et al |
| AL-N | 2:11-cv-66455-ER | 11-00900 | GOLEMAN v. 3M et al |
| AL-N | 2:11-cv-66456-ER | 11-00900 | GORDON v. 3M et al |
| AL-N | 2:11-cv-66457-ER | 11-00900 | GOSSETT v. 3M et al |
| AL-N | 2:11-cv-66458-ER | 11-00900 | GRACE v. 3M et al |
| AL-N | 2:11-cv-66459-ER | 11-00900 | GREEN v. 3M et al |
| AL-N | 2:11-cv-66461-ER | 11-00900 | GREENE v. 3M et al |
| AL-N | 2:11-cv-66462-ER | 11-00900 | GRIMES v. 3M et al |
| AL-N | 2:11-cv-66463-ER | 11-00900 | GRINDLE v. 3M et al |
| AL-N | 2:11-cv-66464-ER | 11-00900 | HACKER v. 3M et al |
| AL-N | 2:11-cv-66465-ER | 11-00900 | HALL v. 3M et al |
| AL-N | 2:11-cv-66466-ER | 11-00900 | HALL v. 3M et al |
| AL-N | 2:11-cv-66467-ER | 11-00900 | HALL v. 3M et al |
| AL-N | 2:11-cv-66468-ER | 11-00900 | HANSEN v. 3M et al |
| AL-N | 2:11-cv-66469-ER | 11-00900 | HANSEN v. 3M et al |
| AL-N | 2:11-cv-66470-ER | 11-00900 | HARBOUR v. 3M et al |
| AL-N | 2:11-cv-66471-ER | 11-00900 | HARDIN v. 3M et al |
| AL-N | 2:11-cv-66472-ER | 11-00900 | HARRELL v. 3M et al |
| AL-N | 2:11-cv-66473-ER | 11-00900 | HARRIS v. 3M et al |
| AL-N | 2:11-cv-66474-ER | 11-00900 | HARRIS v. 3M et al |
| AL-N | 2:11-cv-66475-ER | 11-00900 | HARRIS v. 3M et al |
| AL-N | 2:11-cv-66476-ER | 11-00900 | HARVEY v. 3M et al |
| AL-N | 2:11-cv-66477-ER | 11-00900 | HATCHETT v. 3M et al |
| AL-N | 2:11-cv-66478-ER | 11-00900 | HAYNES v. 3M et al |
| AL-N | 2:11-cv-66479-ER | 11-00900 | HAYSLETTE v. 3M et al |
| AL-N | 2:11-cv-66480-ER | 11-00900 | HENDERSON v. 3M et al |
| AL-N | 2:11-cv-66481-ER | 11-00900 | HENDRIX v. 3M et al |
| AL-N | 2:11-cv-66482-ER | 11-00900 | HERRINGTON v. 3M et al |
| AL-N | 2:11-cv-66483-ER | 11-00900 | HICKS v. 3M et al |
| AL-N | 2:11-cv-66484-ER | 11-00900 | HILL v. 3M et al |
| AL-N | 2:11-cv-66485-ER | 11-00900 | HINTON v. 3M et al |
| AL-N | 2:11-cv-66487-ER | 11-00900 | HOLLEY v. 3M et al |
| AL-N | 2:11-cv-66488-ER | 11-00900 | HOLLINGS v. 3M et al |
| AL-N | 2:11-cv-66489-ER | 11-00900 | HOLLOWAY v. 3M et al |
| AL-N | 2:11-cv-66490-ER | 11-00900 | HOLT v. 3M et al |
| AL-N | 2:11-cv-66491-ER | 11-00900 | HORTON, et al v. 3M et al |
| AL-N | 2:11-cv-66492-ER | 11-00900 | HOWARD v. 3M et al |
| AL-N | 2:11-cv-66493-ER | 11-00900 | HOWARD v. 3M et al |
| AL-N | 2:11-cv-66494-ER | 11-00900 | HUGHES v. 3M et al |
| AL-N | 2:11-cv-66495-ER | 11-00900 | HUNT v. 3M et al |
| AL-N | 2:11-cv-66496-ER | 11-00900 | HURST v. 3M et al |
| AL-N | 2:11-cv-66497-ER | 11-00900 | JACKSON v. 3M et al |
| AL-N | 2:11-cv-66498-ER | 11-00900 | JACKSON v. 3M et al |
| AL-N | 2:11-cv-66499-ER | 11-00900 | JACKSON v. 3M et al |

Exhibit A: Bankruptcy Cases to Remove

| | | | |
|---|---|---|---|
| AL-N | 2:11-cv-66500-ER | 11-00900 | JACKSON v. 3M et al |
| AL-N | 2:11-cv-66501-ER | 11-00900 | JAMES v. 3M et al |
| AL-N | 2:11-cv-66502-ER | 11-00900 | JAMES v. 3M et al |
| AL-N | 2:11-cv-66503-ER | 11-00900 | JERKINS v. 3M et al |
| AL-N | 2:11-cv-66504-ER | 11-00900 | JETER v. 3M et al |
| AL-N | 2:11-cv-66505-ER | 11-00900 | JILES v. 3M et al |
| AL-N | 2:11-cv-66506-ER | 11-00900 | JOHNSON v. 3M et al |
| AL-N | 2:11-cv-66509-ER | 11-00900 | JOHNSTON v. 3M et al |
| AL-N | 2:11-cv-66510-ER | 11-00900 | JONES v. 3M et al |
| AL-N | 2:11-cv-66511-ER | 11-00900 | JONES v. 3M et al |
| AL-N | 2:11-cv-66512-ER | 11-00900 | JONES v. 3M et al |
| AL-N | 2:11-cv-66513-ER | 11-00900 | JONES v. 3M et al |
| AL-N | 2:11-cv-66515-ER | 11-00900 | JORDAN v. 3M et al |
| AL-N | 2:11-cv-66516-ER | 11-00900 | JOWERS v. 3M et al |
| AL-N | 2:11-cv-66517-ER | 11-00900 | KEEL v. 3M et al |
| AL-N | 2:11-cv-66518-ER | 11-00900 | KELLY v. 3M et al |
| AL-N | 2:11-cv-66519-ER | 11-00900 | KEMP v. 3M et al |
| AL-N | 2:11-cv-66520-ER | 11-00900 | KENDRICK v. 3M et al |
| AL-N | 2:11-cv-66521-ER | 11-00900 | KERR v. 3M et al |
| AL-N | 2:11-cv-66522-ER | 11-00900 | KILGORE v. 3M et al |
| AL-N | 2:11-cv-66523-ER | 11-00900 | KIMBROUGH v. 3M et al |
| AL-N | 2:11-cv-66525-ER | 11-00900 | KING v. 3M et al |
| AL-N | 2:11-cv-66526-ER | 11-00900 | KNIGHT v. 3M et al |
| AL-N | 2:11-cv-66527-ER | 11-00900 | LACEY v. 3M et al |
| AL-N | 2:11-cv-66529-ER | 11-00900 | LANDERS v. 3M et al |
| AL-N | 2:11-cv-66530-ER | 11-00900 | LANKERT v. 3M et al |
| AL-N | 2:11-cv-66531-ER | 11-00900 | LANSDELL v. 3M et al |
| AL-N | 2:11-cv-66532-ER | 11-00900 | LAWRENCE v. 3M et al |
| AL-N | 2:11-cv-66534-ER | 11-00900 | LEWIS v. 3M et al |
| AL-N | 2:11-cv-66535-ER | 11-00900 | LEWIS v. 3M et al |
| AL-N | 2:11-cv-66536-ER | 11-00900 | LIGHT v. 3M et al |
| AL-N | 2:11-cv-66537-ER | 11-00900 | LIMBAUUGH v. 3M et al |
| AL-N | 2:11-cv-66538-ER | 11-00900 | LLOYD v. 3M et al |
| AL-N | 2:11-cv-66539-ER | 11-00900 | LOWERY v. 3M et al |
| AL-N | 2:11-cv-66540-ER | 11-00900 | MACK v. 3M et al |
| AL-N | 2:11-cv-66541-ER | 11-00900 | MADDOX v. 3M et al |
| AL-N | 2:11-cv-66542-ER | 11-00900 | MADISON v. 3M et al |
| AL-N | 2:11-cv-66543-ER | 11-00900 | MAHAN v. 3M et al |
| AL-N | 2:11-cv-66544-ER | 11-00900 | MAHAN v. 3M et al |
| AL-N | 2:11-cv-66545-ER | 11-00900 | MAHAN v. 3M et al |
| AL-N | 2:11-cv-66546-ER | 11-00900 | MAJOR v. 3M et al |
| AL-N | 2:11-cv-66547-ER | 11-00900 | MANNING v. 3M et al |
| AL-N | 2:11-cv-66548-ER | 11-00900 | MARTIN v. 3M et al |
| AL-N | 2:11-cv-66549-ER | 11-00900 | MASON v. 3M et al |
| AL-N | 2:11-cv-66550-ER | 11-00900 | MASSEY v. 3M et al |
| AL-N | 2:11-cv-66551-ER | 11-00900 | MATTHEWS v. 3M et al |
| AL-N | 2:11-cv-66552-ER | 11-00900 | MAULL v. 3M et al |
| AL-N | 2:11-cv-66553-ER | 11-00900 | MAYES v. 3M et al |
| AL-N | 2:11-cv-66554-ER | 11-00900 | MCCANTS v. 3M et al |
| AL-N | 2:11-cv-66555-ER | 11-00900 | MCCARGO v. 3M et al |
| AL-N | 2:11-cv-66556-ER | 11-00900 | MCCLAIN v. 3M et al |
| AL-N | 2:11-cv-66558-ER | 11-00900 | MCDUFFIE v. 3M et al |
| AL-N | 2:11-cv-66559-ER | 11-00900 | MCGALLIARD v. 3M et al |

Exhibit A: Bankruptcy Cases to Remove

| AL-N | 2:11-cv-66561-ER | 11-00900 | MCKINNEY v. 3M et al |
|------|------------------|----------|----------------------|
| AL-N | 2:11-cv-66562-ER | 11-00900 | MCLAUGHLIN v. 3M et al |
| AL-N | 2:11-cv-66563-ER | 11-00900 | MCNEIL v. 3M et al |
| AL-N | 2:11-cv-66565-ER | 11-00900 | MCPHERSON v. 3M et al |
| AL-N | 2:11-cv-66566-ER | 11-00900 | MILLWEE v. 3M et al |
| AL-N | 2:11-cv-66567-ER | 11-00900 | MILTON v. 3M et al |
| AL-N | 2:11-cv-66568-ER | 11-00900 | MITCHELL v. 3M et al |
| AL-N | 2:11-cv-66569-ER | 11-00900 | MOODY v. 3M et al |
| AL-N | 2:11-cv-66570-ER | 11-00900 | MOORE v. 3M et al |
| AL-N | 2:11-cv-66571-ER | 11-00900 | MORRISON v. 3M et al |
| AL-N | 2:11-cv-66572-ER | 11-00900 | MORROW v. 3M et al |
| AL-N | 2:11-cv-66573-ER | 11-00900 | MURPHY v. 3M et al |
| AL-N | 2:11-cv-66574-ER | 11-00900 | NABORS v. 3M et al |
| AL-N | 2:11-cv-66575-ER | 11-00900 | NANCE v. 3M et al |
| AL-N | 2:11-cv-66577-ER | 11-00900 | NELSON v. 3M et al |
| AL-N | 2:11-cv-66578-ER | 11-00900 | NICHOLSON v. 3M et al |
| AL-N | 2:11-cv-66579-ER | 11-00900 | NIEHUS v. 3M et al |
| AL-N | 2:11-cv-66580-ER | 11-00900 | NOBLES v. 3M et al |
| AL-N | 2:11-cv-66581-ER | 11-00900 | OLGIER v. 3M et al |
| AL-N | 2:11-cv-66582-ER | 11-00900 | OSBURN v. 3M et al |
| AL-N | 2:11-cv-66583-ER | 11-00900 | OSBURNE v. 3M et al |
| AL-N | 2:11-cv-66584-ER | 11-00900 | OSWALT v. 3M et al |
| AL-N | 2:11-cv-66585-ER | 11-00900 | PACKER v. 3M et al |
| AL-N | 2:11-cv-66587-ER | 11-00900 | PARKER v. 3M et al |
| AL-N | 2:11-cv-66588-ER | 11-00900 | PATRICK v. 3M et al |
| AL-N | 2:11-cv-66589-ER | 11-00900 | PATTERSON v. 3M et al |
| AL-N | 2:11-cv-66591-ER | 11-00900 | PEACOCK v. 3M et al |
| AL-N | 2:11-cv-66592-ER | 11-00900 | PEEPLES v. 3M et al |
| AL-N | 2:11-cv-66593-ER | 11-00900 | PERRIN v. 3M et al |
| AL-N | 2:11-cv-66594-ER | 11-00900 | PETERS v. 3M et al |
| AL-N | 2:11-cv-66595-ER | 11-00900 | PICKENS v. 3M et al |
| AL-N | 2:11-cv-66596-ER | 11-00900 | PINKSTON v. 3M et al |
| AL-N | 2:11-cv-66597-ER | 11-00900 | PORCH v. 3M et al |
| AL-N | 2:11-cv-66598-ER | 11-00900 | POSEY v. 3M et al |
| AL-N | 2:11-cv-66600-ER | 11-00900 | PREWITT v. 3M et al |
| AL-N | 2:11-cv-66601-ER | 11-00900 | PRICE v. 3M et al |
| AL-N | 2:11-cv-66602-ER | 11-00900 | PRICE v. 3M et al |
| AL-N | 2:11-cv-66603-ER | 11-00900 | PRUITT v. 3M et al |
| AL-N | 2:11-cv-66604-ER | 11-00900 | PUGH v. 3M et al |
| AL-N | 2:11-cv-66605-ER | 11-00900 | RAGLAND v. 3M et al |
| AL-N | 2:11-cv-66606-ER | 11-00900 | REYNOLDS v. 3M et al |
| AL-N | 2:11-cv-66608-ER | 11-00900 | RICKLES v. 3M et al |
| AL-N | 2:11-cv-66609-ER | 11-00900 | ROBERTSON v. 3M et al |
| AL-N | 2:11-cv-66610-ER | 11-00900 | ROPER v. 3M et al |
| AL-N | 2:11-cv-66611-ER | 11-00900 | ROTHSCHILD v. 3M et al |
| AL-N | 2:11-cv-66612-ER | 11-00900 | SALTER v. 3M et al |
| AL-N | 2:11-cv-66613-ER | 11-00900 | SAMPLES v. 3M et al |
| AL-N | 2:11-cv-66614-ER | 11-00900 | SATTERWHITE v. 3M et al |
| AL-N | 2:11-cv-66616-ER | 11-00900 | SEALS v. 3M et al |
| AL-N | 2:11-cv-66617-ER | 11-00900 | SIMONS v. 3M et al |
| AL-N | 2:11-cv-66618-ER | 11-00900 | SIMS v. 3M et al |
| AL-N | 2:11-cv-66619-ER | 11-00900 | SLACK v. 3M et al |
| AL-N | 2:11-cv-66620-ER | 11-00900 | SMITH v. 3M et al |

| AL-N | 2:11-cv-66621-ER | 11-00900 | SMITH v. 3M et al |
|------|------------------|----------|-------------------|
| AL-N | 2:11-cv-66622-ER | 11-00900 | SMITH v. 3M et al |
| AL-N | 2:11-cv-66624-ER | 11-00900 | SNELL v. 3M et al |
| AL-N | 2:11-cv-66625-ER | 11-00900 | SPARKS v. 3M et al |
| AL-N | 2:11-cv-66626-ER | 11-00900 | SPEAKRS v. 3M et al |
| AL-N | 2:11-cv-66627-ER | 11-00900 | SPENCER v. 3M et al |
| AL-N | 2:11-cv-66628-ER | 11-00900 | SPROUSE v. 3M et al |
| AL-N | 2:11-cv-66629-ER | 11-00900 | STODDARD v. 3M et al |
| AL-N | 2:11-cv-66631-ER | 11-00900 | THIGPEN v. 3M et al |
| AL-N | 2:11-cv-66634-ER | 11-00900 | TURNER v. 3M et al |
| AL-N | 2:11-cv-66635-ER | 11-00900 | VAIL v. 3M et al |
| AL-N | 2:11-cv-66636-ER | 11-00900 | WALDREP v. 3M et al |
| AL-N | 2:11-cv-66637-ER | 11-00900 | WALTON v. 3M et al |
| AL-N | 2:11-cv-66638-ER | 11-00900 | WARD v. 3M et al |
| AL-N | 2:11-cv-66639-ER | 11-00900 | WARE v. 3M et al |
| AL-N | 2:11-cv-66640-ER | 11-00900 | WATSON v. 3M et al |
| AL-N | 2:11-cv-66641-ER | 11-00900 | WATSON v. 3M et al |
| AL-N | 2:11-cv-66642-ER | 11-00900 | WEAVER v. 3M et al |
| AL-N | 2:11-cv-66644-ER | 11-00900 | WILKERSON v. 3M et al |
| AL-N | 2:11-cv-66646-ER | 11-00900 | WILLIAMS v. 3M et al |
| AL-N | 2:11-cv-66647-ER | 11-00900 | WILLIAMS v. 3M et al |
| AL-N | 2:11-cv-66648-ER | 11-00900 | WILLIS v. 3M et al |
| AL-N | 2:11-cv-66649-ER | 11-00900 | WILSON v. 3M et al |
| AL-N | 2:11-cv-66651-ER | 11-00900 | WRIGHT v. 3M et al |
| AL-N | 2:11-cv-66652-ER | 11-00900 | WRIGHT v. 3M et al |
| AL-N | 2:11-cv-66362-ER | 11-00900 | BRYANT v. 3M et al |
| AL-N | 2:11-cv-66397-ER | 11-00900 | CLEGHORN v. 3M et al |
| AL-S | 2:09-cv-92191-ER | 91-00220 | LINDSEY v. GEORGIA - PACIFIC CORP. |
| AL-S | 2:11-cv-67696-ER | 11-00505 | DUCKETT v. PNEUMO ABEX, LLC et al |
| CA-C | 2:09-cv-63297-ER | 95-07625 | SHIELDS v. SHEET METAL WORKERS INTERNATIONAL ASSOCIATION LOCAL UNION #91 et al |
| CA-C | 2:09-cv-63302-ER | 08-00712 | KELEMEN et al v. BUFFALO PUMPS, INC. et al |
| CA-C | 2:09-cv-63309-ER | 08-04500 | NEBER et al v. SYD CARPENTER MARINE CONTRACTOR, INC. et al |
| CA-C | 2:09-cv-63311-ER | 08-04735 | VIDERGAR et al v. BUFFALO PUMPS, INC. et al |
| CA-C | 2:09-cv-63323-ER | 01-00078 | CASTILLO v. THE BURLINGTON NORTHERN AND SANTA FE RAILWAY COMPANY |
| CA-C | 2:09-cv-63324-ER | 01-00273 | DURAN V. BURLINGTON NORTHERN AND SANTA FE RAILWAY COMPANY |
| CA-C | 2:09-cv-64150-ER | 97-09287 | BABEL v. COOPER INDUSTRIES et al |
| CA-C | 2:09-cv-64187-ER | 97-09287 | HEALD v. COOPER INDUSTRIES et al |
| CA-C | 2:09-cv-80094-ER | 09-00886 | MEREDITH et al v. BONDEX INTERNATIONAL, INC. et al |
| CA-N | 2:09-cv-62766-ER | 93-03127 | HERNANE v. OWENS-CORNING FIBERGLAS CORPORATION et al |
| CA-N | 2:09-cv-62767-ER | 93-04373 | ALIPIS v. OWENS-CORNING FIBERGLAS CORPORATION et al |
| CA-N | 2:09-cv-62768-ER | 93-04374 | ABELLANES v. OWENS-CORNING FIBERGLAS CORPORATION et al |
| CA-N | 2:09-cv-62769-ER | 93-04375 | ALIX v. OWENS-CORNING FIBERGLAS CORPORATION et al |
| CA-N | 2:09-cv-62770-ER | 93-04376 | CABIGTING v. OWENS-CORNING FIBERGLAS CORPORATION et al |
| CA-N | 2:09-cv-62771-ER | 93-04378 | CABREROS v. OWENS-CORNING FIBERGLAS CORPORATION et al |
| CA-N | 2:09-cv-62775-ER | 93-04390 | AQUINO v. OWENS-CORNING FIBERGLAS CORPORATION et al |
| CA-N | 2:09-cv-62776-ER | 93-04391 | ARELLANO v. OWENS-CORNING FIBERGLAS CORPORATION et al |

| CA-N | 2:09-cv-62779-ER | 93-04400 | CAMPANA v. OWENS-CORNING FIBERGLAS CORPORATION et al |
|------|------------------|----------|------------------------------------------------------|
| CA-N | 2:09-cv-62878-ER | 96-01259 | FIGONI et al v. AMERICAN PRESIDENT LINES, LTD. et al |
| CA-N | 2:09-cv-62891-ER | 99-01057 | NAU v. AMERICAN PRESIDENT LINES, LTD. et al |
| CA-N | 2:09-cv-62900-ER | 00-02850 | FLETCHER et al v. INGALLS SHIPBUILDING, INC. et al |
| CA-N | 2:09-cv-62996-ER | 99-01823 | WILLIAMS v. RAYBESTOS-MANHATTAN, INCORPORATED et al |
| CA-N | 2:09-cv-65777-ER | 94-04397 | DAMASO v. OWENS-CORNING FIBERGLAS CORPORATION et al |
| CA-N | 2:09-cv-65778-ER | 94-04398 | DOLOJAN v. OWENS-CORNING FIBERGLAS CORPORATION et al |
| CA-N | 2:09-cv-65779-ER | 94-04399 | DOROMAL v. OWENS-CORNING FIBERGLAS CORPORATION et al |
| CA-N | 2:09-cv-65780-ER | 94-04402 | ENCARNACION v. OWENS-CORNING FIBERGLAS CORPORATION et al |
| CA-N | 2:09-cv-65781-ER | 94-04405 | GALLARDO v. OWENS-CORNING FIBERGLAS CORPORATION et al |
| CA-N | 2:09-cv-65782-ER | 94-04420 | MANUEL v. OWENS-CORNING FIBERGLAS CORPORATION et al |
| CA-N | 2:09-cv-65783-ER | 94-04425 | BENITO v. OWENS-CORNING FIBERGLAS CORPORATION et al |
| CA-N | 2:09-cv-66191-ER | 94-02574 | LEJARDE et al v. OWENS-CORNING FIBERGLAS CORPORATION et al |
| CA-N | 2:09-cv-66192-ER | 94-02548 | FACTORAN et al v. OWENS-CORNING FIBERGLAS CORPORATION et al |
| CA-N | 2:10-cv-68552-ER | 94-02606 | GUINIHIN v. OWENS-CORNING et al |
| CA-N | 2:10-cv-68553-ER | 94-02608 | MARIANO v. OWENS-CORNING et al |
| CA-N | 2:10-cv-68554-ER | 96-02355 | HILARIO et al v. OWENS-CORNING FIBERGLAS CORPORATION et al |
| CA-N | 2:10-cv-69381-ER | 10-01616 | O&#039;NEIL et al v. A.W. CHESTERTON COMPANY et al |
| CA-N | 2:10-cv-78904-ER | 10-01256 | CLINE et al v. CBS CORPORATION et al |
| CA-N | 2:11-cv-60033-ER | 10-05563 | LEONARD v. GENERAL ELECTRIC COMPANY et al |
| CA-N | 2:11-cv-67665-ER | 11-04199 | BOND et al v. A.W. CHESTERTON COMPANY et al |
| CA-N | 2:11-cv-67666-ER | 11-04199 | PAGAN v. A.W. CHESTERTON COMPANY et al |
| CA-S | 2:09-cv-80097-ER | 09-00101 | JENKINS v. ALLIED PACKING & SUPPLY, INC. et al |
| CT | 2:07-cv-67434-ER | 94-00917 | MCGUIRE et al v. CSR, AMERICA et al |
| CT | 2:07-cv-67450-ER | 99-01032 | O&#039;CONNELL et al v. JOHN CRANE, INC |
| CT | 2:07-cv-67453-ER | 00-cv-02187 | BLIER et al v. JOHN CRANE, INC et al |
| CT | 2:11-cv-62532-ER | 83-00272 | CAPLET et al v. EASTERN REFRACTORIES CO., INC. |
| CT | 2:11-cv-62545-ER | 83-00721 | PAPPAS et al v. EASTERN REFRACTORIES CO., INC. |
| DC | 2:09-cv-73800-ER | 08-00967 | SAMMARTINO et al v. AC & RINSULATION CO., INC. et al |
| DE | 2:07-cv-63027-ER | 06-00668 | AGEE et al v. A.W. CHESTERTON et al |
| DE | 2:09-cv-60006-ER | 08-00623 | STECKLER v. VIAD CORP. |
| DE | 2:09-cv-90865-ER | 06-00668 | BISHOP v. A.W. CHESTERTON et al |
| DE | 2:09-cv-90866-ER | 06-00668 | BLAU v. A.W. CHESTERTON et al |
| DE | 2:09-cv-90867-ER | 06-00668 | BRASHER v. A.W. CHESTERTON et al |
| DE | 2:09-cv-90868-ER | 06-00668 | CASH v. A.W. CHESTERTON et al |
| DE | 2:09-cv-90869-ER | 06-00668 | COLBERT v. A.W. CHESTERTON et al |
| DE | 2:09-cv-90870-ER | 06-00668 | DABBS v. A.W. CHESTERTON et al |
| DE | 2:09-cv-90871-ER | 06-00668 | DAVISON v. A.W. CHESTERTON et al |
| DE | 2:09-cv-90872-ER | 06-00668 | FUQUA v. A.W. CHESTERTON et al |
| DE | 2:09-cv-90873-ER | 06-00668 | GANUS v. A.W. CHESTERTON et al |
| DE | 2:09-cv-90874-ER | 06-00668 | HAMBY v. A.W. CHESTERTON et al |
| DE | 2:09-cv-90875-ER | 06-00668 | HARRELL v. A.W. CHESTERTON et al |
| DE | 2:09-cv-90876-ER | 06-00668 | HOBGOOD v. A.W. CHESTERTON et al |
| DE | 2:09-cv-90877-ER | 06-00668 | HOSTETLER v. A.W. CHESTERTON et al |
| DE | 2:09-cv-90878-ER | 06-00668 | JONES v. A.W. CHESTERTON et al |
| DE | 2:09-cv-90879-ER | 06-00668 | KELLER v. A.W. CHESTERTON et al |
| DE | 2:09-cv-90880-ER | 06-00668 | KING v. A.W. CHESTERTON et al |
| DE | 2:09-cv-90881-ER | 06-00668 | KIRK v. A.W. CHESTERTON et al |

| DE | 2:09-cv-90882-ER | 06-00668 | LINDSEY v. A.W. CHESTERTON et al |
|----|------------------|----------|----------------------------------|
| DE | 2:09-cv-90883-ER | 06-00668 | POTTER v. A.W. CHESTERTON et al |
| DE | 2:09-cv-90884-ER | 06-00668 | REDWINE v. A.W. CHESTERTON et al |
| DE | 2:09-cv-90885-ER | 06-00668 | RODGERS v. A.W. CHESTERTON et al |
| DE | 2:09-cv-90886-ER | 06-00668 | SHARP v. A.W. CHESTERTON et al |
| DE | 2:09-cv-90887-ER | 06-00668 | SNIDER v. A.W. CHESTERTON et al |
| DE | 2:09-cv-90888-ER | 06-00668 | STATON v. A.W. CHESTERTON et al |
| DE | 2:09-cv-90889-ER | 06-00668 | TIPTON v. A.W. CHESTERTON et al |
| DE | 2:09-cv-90890-ER | 06-00668 | WASHINGTON v. A.W. CHESTERTON et al |
| DE | 2:09-cv-90891-ER | 06-00668 | WILLIAMSON v. A.W. CHESTERTON et al |
| DE | 2:09-cv-90892-ER | 06-00668 | MCDONNELL v. A.W. CHESTERTON et al |
| DE | 2:09-cv-90893-ER | 06-00668 | REA v. A.W. CHESTERTON et al |
| FL-S | 2:09-cv-70503-ER | 05-60659 | HALL v. BORG WARNER CORPORATION et al |
| FL-S | 2:09-cv-70557-ER | 03-20822 | SMITHSON et al v. CRANE COMPANY et al |
| FL-S | 2:09-cv-92831-ER | 02-22934 | ALLEN v. UNIROYAL, INC. |
| FL-S | 2:09-cv-92832-ER | 02-22934 | BLUDAU v. UNIROYAL, INC. |
| FL-S | 2:09-cv-92833-ER | 02-22934 | DASHER v. UNIROYAL, INC. |
| FL-S | 2:09-cv-92834-ER | 02-22934 | DAVIDSON v. UNIROYAL, INC. |
| FL-S | 2:09-cv-92835-ER | 02-22934 | EPSTEIN v. UNIROYAL, INC. |
| FL-S | 2:09-cv-92836-ER | 02-22934 | FRASER v. UNIROYAL, INC. |
| FL-S | 2:09-cv-92837-ER | 02-22934 | GRIESEMER v. UNIROYAL, INC. |
| FL-S | 2:09-cv-92838-ER | 02-22934 | MERCIER v. UNIROYAL, INC. |
| FL-S | 2:09-cv-92839-ER | 02-22934 | RAMOS v. UNIROYAL, INC. |
| FL-S | 2:09-cv-92840-ER | 02-22934 | SCOTT v. UNIROYAL, INC. |
| FL-S | 2:09-cv-92841-ER | 02-22934 | SERENA v. UNIROYAL, INC. |
| FL-S | 2:09-cv-92842-ER | 02-22934 | SKLARK v. UNIROYAL, INC. |
| FL-S | 2:09-cv-92843-ER | 02-22934 | VERNON v. UNIROYAL, INC. |
| FL-S | 2:09-cv-92844-ER | 02-22934 | WEIST v. UNIROYAL, INC. |
| FL-S | 2:09-cv-92845-ER | 02-22934 | WILLIAMS v. UNIROYAL, INC. |
| FL-S | 2:09-cv-92853-ER | 02-22937 | DASHER v. UNION CARBIDE CHEMICALS & PLASTICS CO INC |
| FL-S | 2:09-cv-92868-ER | 02-22937 | MORAN v. UNION CARBIDE CHEMICALS & PLASTICS CO INC |
| FL-S | 2:09-cv-92897-ER | 02-22939 | EPSTEIN v. CERTAINTEED CORPORATION |
| FL-S | 2:09-cv-92951-ER | 02-22942 | ALLEN v. INGERSOLL-RAND COMPANY |
| FL-S | 2:09-cv-92952-ER | 02-22942 | BELLOW v. INGERSOLL-RAND COMPANY |
| FL-S | 2:09-cv-92953-ER | 02-22942 | BLUDAU v. INGERSOLL-RAND COMPANY |
| FL-S | 2:09-cv-92956-ER | 02-22942 | DASHER v. INGERSOLL-RAND COMPANY |
| FL-S | 2:09-cv-92959-ER | 02-22942 | MERCIER v. INGERSOLL-RAND COMPANY |
| FL-S | 2:09-cv-92962-ER | 02-22942 | SCOTT v. INGERSOLL-RAND COMPANY |
| FL-S | 2:09-cv-92963-ER | 02-22942 | SKLARK v. INGERSOLL-RAND COMPANY |
| FL-S | 2:09-cv-92966-ER | 02-22942 | WILLIAMS v. INGERSOLL-RAND COMPANY |
| FL-S | 2:09-cv-92967-ER | 02-22949 | ALLEN v. WORTHINGTON CORPORATION, ET AL. |
| FL-S | 2:09-cv-92968-ER | 02-22949 | BLUDAU v. WORTHINGTON CORPORATION, ET AL. |
| FL-S | 2:09-cv-92969-ER | 02-22949 | CREECH v. WORTHINGTON CORPORATION, ET AL. |
| FL-S | 2:09-cv-92970-ER | 02-22949 | DASHER v. WORTHINGTON CORPORATION, ET AL. |
| FL-S | 2:09-cv-92971-ER | 02-22949 | MERCIER v. WORTHINGTON CORPORATION, ET AL. |
| FL-S | 2:09-cv-92972-ER | 02-22949 | PAVLIK v. WORTHINGTON CORPORATION, ET AL. |
| FL-S | 2:09-cv-92973-ER | 02-22949 | SCOTT v. WORTHINGTON CORPORATION, ET AL. |
| FL-S | 2:09-cv-92975-ER | 02-22949 | VERNON v. WORTHINGTON CORPORATION, ET AL. |
| FL-S | 2:09-cv-92976-ER | 02-22949 | WILLIAMS v. WORTHINGTON CORPORATION, ET AL. |
| FL-S | 2:09-cv-93037-ER | 02-23150 | WOOD v. CBS CORPORATION |
| FL-S | 2:09-cv-93785-ER | 02-22935 | WILLIAMS v. GOODYEAR TIRE AND RUBBER COMPANY |
| FL-S | 2:09-cv-93786-ER | 02-22935 | FRASER v. GOODYEAR TIRE AND RUBBER COMPANY |
| FL-S | 2:09-cv-93787-ER | 02-22935 | BROOKSv. GOODYEAR TIRE AND RUBBER COMPANY |

| FL-S | 2:09-cv-93788-ER | 02-22935 | WEIST v. GOODYEAR TIRE AND RUBBER COMPANY |
|------|------------------|----------|-------------------------------------------|
| FL-S | 2:09-cv-93789-ER | 02-22935 | VERNON v. GOODYEAR TIRE AND RUBBER COMPANY |
| FL-S | 2:09-cv-93791-ER | 02-22935 | SCOTT v. GOODYEAR TIRE AND RUBBER COMPANY |
| FL-S | 2:09-cv-93792-ER | 02-22935 | MERCIER v. GOODYEAR TIRE AND RUBBER COMPANY |
| FL-S | 2:09-cv-93794-ER | 02-22935 | CARPENTER v. GOODYEAR TIRE AND RUBBER COMPANY |
| FL-S | 2:09-cv-93795-ER | 02-22935 | BELLOW v. GOODYEAR TIRE AND RUBBER COMPANY |
| FL-S | 2:09-cv-93796-ER | 02-22935 | DASHER v. GOODYEAR TIRE AND RUBBER COMPANY |
| FL-S | 2:09-cv-93797-ER | 02-22935 | ALLEN v. GOODYEAR TIRE AND RUBBER COMPANY |
| FL-S | 2:09-cv-93798-ER | 02-22935 | SKLARK v. GOODYEAR TIRE AND RUBBER COMPANY |
| FL-S | 2:09-cv-93799-ER | 02-22935 | BLUDAU v. GOODYEAR TIRE AND RUBBER COMPANY |
| FL-S | 2:09-cv-93800-ER | 02-22943 | ALLEN v. AMERICAN OPTICAL CORPORATION |
| FL-S | 2:09-cv-93805-ER | 02-22943 | CARPENTER v. AMERICAN OPTICAL CORPORATION |
| FL-S | 2:09-cv-93826-ER | 02-22944 | ALLEN v. AMERICAN STANDARD, INC. et al |
| FL-S | 2:09-cv-93827-ER | 02-22944 | BEINART v. AMERICAN STANDARD, INC. et al |
| FL-S | 2:09-cv-93828-ER | 02-22944 | BELLOW v. AMERICAN STANDARD, INC. et al |
| FL-S | 2:09-cv-93829-ER | 02-22944 | BENOIT v. AMERICAN STANDARD, INC. et al |
| FL-S | 2:09-cv-93830-ER | 02-22944 | BERTALAN v. GOODYEAR TIRE & RUBBER CO., INC. |
| FL-S | 2:09-cv-93831-ER | 02-22944 | BLANCHARD v. AMERICAN STANDARD, INC. et al |
| FL-S | 2:09-cv-93832-ER | 02-22944 | BLUDAU v. AMERICAN STANDARD, INC. et al |
| FL-S | 2:09-cv-93833-ER | 02-22944 | BROOKS v. AMERICAN STANDARD, INC. et al |
| FL-S | 2:09-cv-93834-ER | 02-22944 | BROWER v. AMERICAN STANDARD, INC. et al |
| FL-S | 2:09-cv-93835-ER | 02-22944 | BURKE v. AMERICAN STANDARD, INC. et al |
| FL-S | 2:09-cv-93836-ER | 02-22944 | CARPENTER v. AMERICAN STANDARD, INC. et al |
| FL-S | 2:09-cv-93837-ER | 02-22944 | CREECH v. AMERICAN STANDARD, INC. et al |
| FL-S | 2:09-cv-93838-ER | 02-22944 | DASHER v. AMERICAN STANDARD, INC. et al |
| FL-S | 2:09-cv-93839-ER | 02-22944 | DAVIDSON v. AMERICAN STANDARD, INC. et al |
| FL-S | 2:09-cv-93841-ER | 02-22944 | EPSTEIN v. AMERICAN STANDARD, INC. et al |
| FL-S | 2:09-cv-93842-ER | 02-22944 | FRASER v. AMERICAN STANDARD, INC. et al |
| FL-S | 2:09-cv-93843-ER | 02-22944 | GADOMSKI v. AMERICAN STANDARD, INC. et al |
| FL-S | 2:09-cv-93844-ER | 02-22944 | GRIESEMER v. AMERICAN STANDARD, INC. et al |
| FL-S | 2:09-cv-93845-ER | 02-22944 | HARTZELL v. AMERICAN STANDARD, INC. et al |
| FL-S | 2:09-cv-93846-ER | 02-22944 | HIGDON v. AMERICAN STANDARD, INC. et al |
| FL-S | 2:09-cv-93847-ER | 02-22944 | HOSTAK v. AMERICAN STANDARD, INC. et al |
| FL-S | 2:09-cv-93848-ER | 02-22944 | KUZIEL v. AMERICAN STANDARD, INC. et al |
| FL-S | 2:09-cv-93849-ER | 02-22944 | MACDONALD v. AMERICAN STANDARD, INC. et al |
| FL-S | 2:09-cv-93850-ER | 02-22944 | MERCIER v. GOODYEAR TIRE & RUBBER CO., INC. |
| FL-S | 2:09-cv-93851-ER | 02-22944 | MORAN v. AMERICAN STANDARD, INC. et al |
| FL-S | 2:09-cv-93852-ER | 02-22944 | PAVLIK v. AMERICAN STANDARD, INC. et al |
| FL-S | 2:09-cv-93853-ER | 02-22944 | PIERCE v. AMERICAN STANDARD, INC. et al |
| FL-S | 2:09-cv-93854-ER | 02-22944 | POORE v. AMERICAN STANDARD, INC. et al |
| FL-S | 2:09-cv-93855-ER | 02-22944 | RAMOS v. AMERICAN STANDARD, INC. et al |
| FL-S | 2:09-cv-93856-ER | 02-22944 | SAVARY v. AMERICAN STANDARD, INC. et al |
| FL-S | 2:09-cv-93857-ER | 02-22944 | SCOTT v. AMERICAN STANDARD, INC. et al |
| FL-S | 2:09-cv-93858-ER | 02-22944 | SERENA v. AMERICAN STANDARD, INC. et al |
| FL-S | 2:09-cv-93859-ER | 02-22944 | SIMPSON v. AMERICAN STANDARD, INC. et al |
| FL-S | 2:09-cv-93860-ER | 02-22944 | SKLARK v. GOODYEAR TIRE & RUBBER CO., INC. |
| FL-S | 2:09-cv-93862-ER | 02-22944 | VERNON v. AMERICAN STANDARD, INC. et al |
| FL-S | 2:09-cv-93863-ER | 02-22944 | WEIST v. AMERICAN STANDARD, INC. et al |
| FL-S | 2:09-cv-93864-ER | 02-22944 | WILLIAMS v. AMERICAN STANDARD, INC. et al |
| FL-S | 2:09-cv-93901-ER | 02-22946 | ALLEN v. H. B. FULLER COMPANY |
| FL-S | 2:09-cv-93902-ER | 02-22946 | BEINART v. H. B. FULLER COMPANY |
| FL-S | 2:09-cv-93903-ER | 02-22946 | BELLOW v. H. B. FULLER COMPANY |
| FL-S | 2:09-cv-93904-ER | 02-22946 | BENOIT v. H. B. FULLER COMPANY |

Exhibit A: Bankruptcy Cases to Remove

| | | | |
|---|---|---|---|
| FL-S | 2:09-cv-93905-ER | 02-22946 | BLANCHARD v. H. B. FULLER COMPANY |
| FL-S | 2:09-cv-93906-ER | 02-22946 | BLUDAU v. H. B. FULLER COMPANY |
| FL-S | 2:09-cv-93907-ER | 02-22946 | BROOKS v. H. B. FULLER COMPANY |
| FL-S | 2:09-cv-93908-ER | 02-22946 | BROWER v. H. B. FULLER COMPANY |
| FL-S | 2:09-cv-93909-ER | 02-22946 | BURKE v. H. B. FULLER COMPANY |
| FL-S | 2:09-cv-93910-ER | 02-22946 | CARPENTER v. H. B. FULLER COMPANY |
| FL-S | 2:09-cv-93911-ER | 02-22946 | DASHER v. H. B. FULLER COMPANY |
| FL-S | 2:09-cv-93912-ER | 02-22946 | DAVIDSON v. H. B. FULLER COMPANY |
| FL-S | 2:09-cv-93914-ER | 02-22946 | EPSTEIN v. H. B. FULLER COMPANY |
| FL-S | 2:09-cv-93915-ER | 02-22946 | FERRIS v. H. B. FULLER COMPANY |
| FL-S | 2:09-cv-93916-ER | 02-22946 | FRASER v. H. B. FULLER COMPANY |
| FL-S | 2:09-cv-93917-ER | 02-22946 | GADOMSKI v. H. B. FULLER COMPANY |
| FL-S | 2:09-cv-93918-ER | 02-22946 | GRIESEMER v. H. B. FULLER COMPANY |
| FL-S | 2:09-cv-93919-ER | 02-22946 | HARTZELL v. H. B. FULLER COMPANY |
| FL-S | 2:09-cv-93920-ER | 02-22946 | HOSTAK v. H. B. FULLER COMPANY |
| FL-S | 2:09-cv-93921-ER | 02-22946 | KUZIEL v. H. B. FULLER COMPANY |
| FL-S | 2:09-cv-93922-ER | 02-22946 | MACDONALD v. H. B. FULLER COMPANY |
| FL-S | 2:09-cv-93923-ER | 02-22946 | MERCIER v. H. B. FULLER COMPANY |
| FL-S | 2:09-cv-93924-ER | 02-22946 | MORAN v. H. B. FULLER COMPANY |
| FL-S | 2:09-cv-93925-ER | 02-22946 | PAVLIK v. H. B. FULLER COMPANY |
| FL-S | 2:09-cv-93926-ER | 02-22946 | RAMOS v. H. B. FULLER COMPANY |
| FL-S | 2:09-cv-93927-ER | 02-22946 | SAVARY v. H. B. FULLER COMPANY |
| FL-S | 2:09-cv-93928-ER | 02-22946 | SCOTT v. H. B. FULLER COMPANY |
| FL-S | 2:09-cv-93929-ER | 02-22946 | SERENA v. H. B. FULLER COMPANY |
| FL-S | 2:09-cv-93930-ER | 02-22946 | SKLARK v. H. B. FULLER COMPANY |
| FL-S | 2:09-cv-93932-ER | 02-22946 | VERNON v. H. B. FULLER COMPANY |
| FL-S | 2:09-cv-93933-ER | 02-22946 | WEIST v. H. B. FULLER COMPANY |
| FL-S | 2:09-cv-93934-ER | 02-22946 | WILLIAMS v. H. B. FULLER COMPANY |
| GA-N | 2:09-cv-75068-ER | 93-00219 | CAULEY v. FORD MOTOR COMPANY |
| GA-N | 2:09-cv-75118-ER | 05-00676 | GARLAND et al v. AQUA-CHEM, INC. DOING BUSINESS AS CLEAVER-BROOKS DIVISION et al |
| GA-N | 2:09-cv-92613-ER | 94-00120 | HUGHLEY v. CSX TRANSPORTATION, INC. |
| GA-N | 2:09-cv-92619-ER | 94-00120 | AYCOCK v. CSX TRANSPORTATION, INC. |
| GA-N | 2:09-cv-92620-ER | 94-00120 | MIXON v. CSX TRANSPORTATION, INC. |
| GA-N | 2:09-cv-92644-ER | 94-00257 | WILCOX v. SEABOARD COSTLINE RAILROAD et al |
| GA-N | 2:09-cv-92648-ER | 94-00258 | FAULK v. SEABOARD COSTLINE RAILROAD et al |
| GA-N | 2:09-cv-92659-ER | 94-00258 | CARTER v. SEABOARD COSTLINE RAILROAD et al |
| GA-N | 2:09-cv-92663-ER | 94-00258 | O&#039;NEAL v. SEABOARD COSTLINE RAILROAD et al |
| GA-N | 2:09-cv-92664-ER | 94-00258 | DIXON v. SEABOARD COSTLINE RAILROAD et al |
| GA-N | 2:09-cv-92665-ER | 94-00258 | CARTER v. SEABOARD COSTLINE RAILROAD et al |
| GA-N | 2:09-cv-92675-ER | 94-00258 | POWELL v. SEABOARD COSTLINE RAILROAD et al |
| GA-N | 2:09-cv-92677-ER | 94-00258 | HARRIS v. SEABOARD COSTLINE RAILROAD et al |
| GA-N | 2:09-cv-92683-ER | 94-00258 | CREWS v. SEABOARD COSTLINE RAILROAD et al |
| GA-N | 2:09-cv-92686-ER | 94-00258 | TODD v. SEABOARD COSTLINE RAILROAD et al |
| GA-S | 2:09-cv-74007-ER | 94-00013 | LANDON v. GARLOCK, INC. et al |
| GA-S | 2:09-cv-74008-ER | 94-00027 | NORTON v. CSX TRANSPORTATION INC. |
| GA-S | 2:09-cv-74011-ER | 94-00095 | LANE v. PITTSBURGH CORNING CORPORATION et al |
| GA-S | 2:09-cv-74012-ER | 94-00103 | LOGUE v. PITTSBURGH CORNING CORPORATION et al |
| GA-S | 2:09-cv-74013-ER | 94-00136 | RIBRON v. PITTSBURGH CORNING CORPORATION et al |
| GA-S | 2:09-cv-74015-ER | 94-00149 | GUGLIELMO v. PITTSBURGH CORNING CORPORATION et al |
| GA-S | 2:09-cv-74016-ER | 94-00160 | HARPER v. GARLOCK, INC. et al |
| GA-S | 2:09-cv-74017-ER | 94-00173 | MERCER v. PITTSBURGH CORNING CORPORATION et al |
| GA-S | 2:09-cv-74018-ER | 95-00018 | LANDON v. PITTSBURGH CORNING CORPORATION et al |

Exhibit A: Bankruptcy Cases to Remove

| GA-S | 2:09-cv-74019-ER | 95-00021 | HARRIS v. PITTSBURGH CORNING CORPORATION et al |
|------|------------------|----------|------------------------------------------------|
| GA-S | 2:09-cv-74020-ER | 95-00030 | CANNON v. PITTSBURGH CORNING CORPORATION et al |
| GA-S | 2:09-cv-74021-ER | 95-00036 | BRITTON v. PITTSBURGH CORNING CORPORATION et al |
| GA-S | 2:09-cv-74022-ER | 94-00159 | FENNEL v. JOHN CRANE, INCORPORATED |
| GA-S | 2:09-cv-74037-ER | 97-00052 | WIERSEMA v. GARLOCK INC. et al |
| GA-S | 2:09-cv-74073-ER | 01-00146 | DRYDEN v. CSX TRANSPORTATION, INC., et al |
| GA-S | 2:09-cv-74074-ER | 02-00178 | FLANDERS v. GARLOCK, INC. et al |
| GA-S | 2:09-cv-74404-ER | 91-00354 | DOWLING v. WAGNER ELECTRIC SALES |
| GA-S | 2:10-cv-78961-ER | 10-00053 | BARNES v. CSX TRANSPORTATION, INC. |
| HI | 2:09-cv-63347-ER | 97-01213 | ALBERSON v. AMERICAN HAWAII CRUISES, INC. et al |
| HI | 2:09-cv-63348-ER | 97-01224 | CORTEZ v. AMERICAN HAWAII CRUISES, INC. et al |
| HI | 2:09-cv-63349-ER | 97-01232 | BLATCHFORD v. AMERICAN HAWAII CRUISES, INC. et al |
| HI | 2:09-cv-63350-ER | 97-01243 | KENNEDY v. AMERICAN HAWAII CRUISES, INC. et al |
| HI | 2:09-cv-63351-ER | 97-01248 | LEVINE v. AMERICAN HAWAII CRUISES, INC. et al |
| HI | 2:09-cv-63352-ER | 97-01249 | LAURETA v. AMERICAN HAWAII CRUISES, INC. et al |
| HI | 2:09-cv-63353-ER | 97-01264 | POULIOT v. AMERICAN HAWAII CRUISES, INC. et al |
| HI | 2:09-cv-63354-ER | 97-01341 | ROFAIL v. AMERICAN HAWAII CRUISES, INC. et al |
| HI | 2:09-cv-63362-ER | 97-77777 | SINNARD v. AMERICAN HAWAII CRUISES, INC. et al |
| HI | 2:09-cv-63363-ER | 97-77777 | SHELTON v. AMERICAN HAWAII CRUISES, INC. et al |
| HI | 2:09-cv-63355-ER | 97-01343 | ROCES v. AMERICAN HAWAII CRUISES, INC. et al |
| HI | 2:09-cv-63356-ER | 97-01462 | WERRILL v. AMERICAN HAWAII CRUISES, INC. et al |
| HI | 2:11-cv-67657-ER | 97-01217 | AGBAYANI v. AMERICAN HAWAII CRUISES, INC. et al |
| ID | 2:09-cv-63429-ER | 00-00155 | HADDOX v. CAMAS PRAIRIE RAILROAD COMPANY |
| IL-C | 2:09-cv-60751-ER | 89-02058 | BERNARDI et al v. ILLINOIS POWER COMPANY |
| IL-C | 2:09-cv-60752-ER | 89-02058 | BISCART et al v. ILLINOIS POWER COMPANY |
| IL-C | 2:09-cv-60753-ER | 89-02058 | DAVIDSON et al v. ILLINOIS POWER COMPANY |
| IL-C | 2:09-cv-60754-ER | 89-02058 | KLAYER et al v. ILLINOIS POWER COMPANY |
| IL-C | 2:09-cv-60755-ER | 89-02058 | MOORE et al v. ILLINOIS POWER COMPANY |
| IL-C | 2:09-cv-60756-ER | 89-02058 | ORR et al v. ILLINOIS POWER COMPANY |
| IL-C | 2:09-cv-60757-ER | 89-02058 | REUTHER et al v. ILLINOIS POWER COMPANY |
| IL-C | 2:09-cv-60758-ER | 89-02058 | THOMPSON et al v. ILLINOIS POWER COMPANY |
| IL-C | 2:09-cv-60759-ER | 89-02058 | WARBRITTON et al v. ILLINOIS POWER COMPANY |
| IL-C | 5:08-cv-92316-ER | 02-04055 | LOFGREN v. A C & S INC et al |
| IL-N | 2:08-cv-90267-ER | 02-07319 | HAMPTON v. A.G.A. GAS INC. et al |
| IL-N | 2:08-cv-90279-ER | 04-02004 | LOVE v. A W CHESTERTON COMPANY et al |
| IL-N | 2:08-cv-90280-ER | 04-06270 | CLEMENTS et al v. OWENS-ILLINOIS CORP. |
| IL-N | 2:08-cv-90289-ER | 08-02975 | KRUSE v. ANACONDA WIRE & CABLE et al |
| IL-N | 2:09-cv-60967-ER | 96-01593 | SILAKOWSKI v. ACANDS, INC. et al |
| IL-N | 2:09-cv-60968-ER | 96-01593 | STAHLY v. GIBSON-HOMANS, INC. et al |
| IL-N | 2:09-cv-60969-ER | 96-01593 | STALZER v. ACANDS, INC. et al |
| IL-N | 2:09-cv-60974-ER | 96-01593 | TERLEP v. ACANDS, INC. et al |
| IL-S | 2:08-cv-89349-ER | 06-01058 | FRANKLIN v. CSX TRANSPORTATION INC |
| IL-S | 2:10-cv-64552-ER | 86-05382 | SCHROADER v. CELOTEX CORPORATION et al |
| IL-S | 2:10-cv-64554-ER | 97-04205 | BERRY v. AC&S INC et al |
| IN-N | 2:08-cv-91331-ER | 02-00407 | CROOK v. AGA GAS INC et al |
| IN-N | 2:08-cv-91335-ER | 02-00448 | HICKEY v. AGA GAS et al |
| IN-N | 2:08-cv-91336-ER | 02-00449 | WHITE v. AGA GAS et al |
| IN-N | 2:08-cv-91340-ER | 03-00001 | ALMAGUER v. AGA GAS et al |
| IN-N | 2:08-cv-91341-ER | 03-00005 | MAKER v. AGA GAS et al |
| IN-N | 2:08-cv-91344-ER | 03-00075 | THOMAS v. AGA GAS INC et al |
| IN-N | 2:08-cv-91345-ER | 03-00084 | MOORE v. AGA GAS INC et al |
| IN-N | 2:08-cv-91357-ER | 03-00338 | HERRERA v. AW CHESTERTON INC et al |
| IN-N | 2:08-cv-91360-ER | 03-00355 | NIMON-DONOVAN v. AW CHESTERTON et al |

Exhibit A: Bankruptcy Cases to Remove

| | | | |
|---|---|---|---|
| IN-N | 2:08-cv-91364-ER | 03-00493 | WARD v. AW CHESTERTON et al |
| IN-N | 2:08-cv-91365-ER | 03-00494 | WEBB v. AW CHESTERTON et al |
| IN-N | 2:08-cv-91366-ER | 03-00495 | GROSS v. AW CHESTERTON et al |
| IN-N | 2:08-cv-91368-ER | 06-00307 | CUNNINGHAM v. GENERAL ELECTRIC CO et al |
| IN-N | 2:08-cv-91401-ER | 03-00492 | KEGEBEIN v. AW CHESTERTON et al |
| IN-N | 2:08-cv-91420-ER | 02-00902 | GALLOWAY v. AW CHESTERTON et al |
| IN-N | 2:09-cv-61719-ER | 96-00063 | HELTON v. ACANDS INC et al |
| IN-N | 2:09-cv-61767-ER | 95-00227 | RANDALL v. ABEX CORP et al |
| IN-N | 2:09-cv-61784-ER | 98-00024 | COLLINS v. AC AND S INC et al |
| IN-N | 2:09-cv-61842-ER | 97-00441 | FIGNAR v. AC AND S INC et al |
| IN-N | 2:10-cv-67715-ER | 00-CV-00121 | AGUIRRE v. COMBUSTION ENGINEERING INC |
| IN-S | 2:08-cv-87902-ER | 91-00138 | JOHNSON v. NATIONAL GYPSUM CO. et al |
| IN-S | 2:08-cv-88533-ER | 94-01677 | GROSS et al v. AP GREEN REFRACTORIES CO et al |
| IN-S | 2:08-cv-88702-ER | 96-01501 | WHITE v. A C & S INC et al |
| IN-S | 2:08-cv-88710-ER | 97-00370 | WEBB v. A C & S INC et al |
| IN-S | 2:08-cv-88718-ER | 98-00792 | STEWART v. A.C. AND S, INC. A CORPORATION et al |
| IN-S | 2:09-cv-64631-ER | 98-00155 | SEARS v. A.C. & S INC. et al |
| IN-S | 2:09-cv-64650-ER | 98-00181 | TOLBERT v. AC AND S INC et al |
| IN-S | 2:09-cv-64652-ER | 00-00121 | HAYCRAFT v. A C AND S INC et al |
| IN-S | 2:09-cv-64657-ER | 01-00063 | KEOWN v. A C AND S INC et al |
| IN-S | 2:09-cv-64680-ER | 00-00194 | PATCHETT v. A C AND S INC et al |
| IN-S | 2:09-cv-64686-ER | 00-00200 | NASH v. A C AND S INC et al |
| IN-S | 2:09-cv-64688-ER | 00-00202 | MORLAN v. A C AND S INC et al |
| IN-S | 2:09-cv-64695-ER | 00-00338 | THOMPSON v. A C AND S INC et al |
| IN-S | 2:09-cv-64699-ER | 01-00011 | SMITH v. A C AND S INC et al |
| IN-S | 2:09-cv-64709-ER | 01-00064 | MACKALL v. A C AND S INC et al |
| IN-S | 2:09-cv-64713-ER | 01-00080 | GREYLESS v. A C AND S INC et al |
| IN-S | 2:09-cv-64726-ER | 99-00226 | NEWTON v. A C AND S INC et al |
| IN-S | 2:09-cv-64736-ER | 00-00004 | KARANOVICH v. A C AND S INC et al |
| IN-S | 2:09-cv-64747-ER | 00-00015 | WILLIAMSON v. A C AND S INC et al |
| IN-S | 2:09-cv-64748-ER | 00-CV-00017 | SMITH v. AC AND S, INC. et al |
| IN-S | 2:09-cv-64749-ER | 00-00018 | RAMEY v. AC AND S INC et al |
| IN-S | 2:09-cv-64762-ER | 00-00165 | WATERS v. AC AND S INC et al |
| IN-S | 2:09-cv-91459-ER | 09-01028 | SPICER v. ASBESTOS CORP., LTD. et al |
| IN-S | 2:09-cv-91460-ER | 09-00251 | CROWDER et al v. FOSTER WHEELER, LLC. et al |
| IN-S | 2:10-cv-68768-ER | 00-00009 | MUSIK v. A C AND S INC et al |
| IN-S | 2:10-cv-68867-ER | 97-00300 | DANIEL v. A C AND S INC et al |
| IN-S | 2:10-cv-68896-ER | 98-01158 | GRAY v. A.C. AND S. INC. et al |
| IN-S | 2:10-cv-68959-ER | 97-01024 | KELLIE v. A C AND S., INC. et al |
| IN-S | 2:10-cv-68964-ER | 97-01740 | HATCHER v. A. C. AND S., INC et al |
| IN-S | 2:10-cv-68970-ER | 97-00195 | KIMBLER v. A C AND S INC et al |
| IN-S | 2:10-cv-68972-ER | 97-00321 | TRYON  v. AC & S INCORPORATED et al |
| IN-S | 2:10-cv-68976-ER | 97-00325 | YATES v. A C & S INCORPORATED et al |
| IN-S | 2:10-cv-69004-ER | 97-00183 | HAASE v. A C AND S INC et al |
| IN-S | 2:10-cv-69006-ER | 97-00185 | HOGUE v. A C AND S INC et al |
| IN-S | 2:10-cv-69012-ER | 99-00217 | WILSON v. A C AND S INC et al |
| IN-S | 2:10-cv-69033-ER | 98-00127 | WHITLOCK v. A C AND S INC |
| KY-E | 2:09-cv-79552-ER | 88-00199 | CORUM v. KEENE BUILDING PRODUCTS CORP. et al |
| KY-W | 2:09-cv-79912-ER | 99-00453 | WALLER et al v. OWENS-CORNING FIBERGLAS CORPORATION et al |
| KY-W | 2:09-cv-79922-ER | 88-00012 | JONES v. NATIONAL GYPSUM CO. et al |
| KY-W | 2:10-cv-68049-ER | 00-00169 | HARDY et al v. QUIGLEY CO et al |
| LA-E | 2:07-cv-73981-ER | 97-00047 | RESTER v. SUB SEA INTERNATIONAL, INC. |

Exhibit A: Bankruptcy Cases to Remove

| LA-E | 2:07-cv-73982-ER | 97-00048 | BEASLEY v. SUB SEA INTERNATIONAL, INC. |
|------|------------------|----------|----------------------------------------|
| LA-E | 2:07-cv-74027-ER | 02-01050 | YEOMANS v. BABCOCK & WILCOX COMPANY et al |
| LA-E | 2:07-cv-74028-ER | 02-01268 | HELLE et al v. HELLE |
| LA-E | 2:07-cv-74032-ER | 02-01556 | BOWLES V. BABCOCK & WILCOX COMPANY, et al |
| LA-E | 2:07-cv-74033-ER | 02-01558 | MARTIN et al v. BABCOCK & WILCOX COMPANY et al |
| LA-E | 2:07-cv-74034-ER | 02-01557 | SCHWEITZER et al v. BABCOCK & WILCOX COMPANY et al |
| LA-E | 2:07-cv-74035-ER | 02-01561 | RANKIN et al v. BABCOCK & WILCOX COMPANY et al |
| LA-E | 2:07-cv-74036-ER | 02-01562 | CARLOS et al v. BABCOCK & WILCOX COMPANY et al |
| LA-E | 2:07-cv-74037-ER | 02-01563 | MURPHY et al v. BABCOCK & WILCOX COMPANY et al |
| LA-E | 2:07-cv-74038-ER | 02-01564 | WOOD v. BABCOCK & WILCOX COMPANY et al |
| LA-E | 2:07-cv-74040-ER | 02-01566 | HALLS et al v. BABCOCK & WILCOX COMPANY et al |
| LA-E | 2:07-cv-74041-ER | 02-01567 | MARGOREETH v. BABCOCK & WILCOX COMPANY et al |
| LA-E | 2:07-cv-74189-ER | 92-03507 | BLANK, SR et al v. COLONIAL SUGAR REFINERY OF AUSTRALIA et al |
| LA-E | 2:08-cv-70868-ER | 07-06259 | SILVA v. CERTAINTEED CORPORATION INC. et al |
| LA-M | 2:07-cv-74162-ER | 99-01044 | ARDOIN et al v. OWENS-CORNING FIBERGLAS CORPORATION et al |
| LA-M | 2:07-cv-74164-ER | 03-00255 | BROWN et al v. HONEYWELL INTERNATIONAL INC. et al |
| LA-M | 2:07-cv-74165-ER | 03-00416 | SONNIER v. HONEYWELL INTERNATIONAL INC. et al |
| LA-M | 2:07-cv-74168-ER | 04-00352 | ROGER v. HONEYWELL INTERNATIONAL INC. |
| LA-M | 2:09-cv-92435-ER | 09-00804 | ROBIN et al v. AMERICAN MOTORIST INSURANCE COMPANY et al |
| LA-M | 2:10-cv-84926-ER | 10-00730 | MCKENZIE v. NATIONAL SERVICE INDUSTRIES, INC. et al |
| LA-M | 2:08-cv-87144-ER | 08-00326 | HORNBECK et al v. NORTHROP GRUMMAN SHIP SYSTEMS, INC. et al |
| MA | 2:07-cv-63841-ER | 05-11149 | GRAZIOSO et al v. METROPOLITAN LIFE INSURANCE COMPANY et al |
| MA | 2:07-cv-64043-ER | 85-02382 | HANNAFORD et al v. OWENS-ILLINOIS INC. |
| MA | 2:07-cv-64340-ER | 94-11879 | TOMKEWICZ et al v. RAPID AMERICAN CORPORATION |
| MA | 2:07-cv-64358-ER | 95-12157 | EGAN et al v. BORG-WARNER CORPORATION et al |
| MA | 2:07-cv-64360-ER | 96-10061 | GREENBLATT v. RAPID AMERICAN CORPORATION et al |
| MA | 2:07-cv-64363-ER | 96-10601 | TOMASELLI v. RAPID AMERICA CORPORATION et al |
| MA | 2:07-cv-64366-ER | 96-12052 | CARTER et al v. SOCIETE ASBESTOS LIMITEE |
| MA | 2:07-cv-64371-ER | 97-10580 | TIGHE v. WESTINGHOUSE ELECTRIC CORPORATION |
| MA | 2:07-cv-64372-ER | 97-11091 | MCDERMOTT v. GARLOCK, INC. et al |
| MA | 2:07-cv-64387-ER | 01-11970 | DYER v. EASTERN REFRACTORIES COMPANY, INC. et al |
| MA | 2:07-cv-64389-ER | 05-12184 | LEVESQUE v. LOCKHEED MARTIN CORPORATION |
| MA | 2:07-cv-64390-ER | 82-04034 | MORENCY v. RAYSBESTOS MANHATTAN, INC. et al |
| MA | 2:09-cv-65604-ER | 08-10078 | O&#039;CONNELL v. FOSTER WHEELER ENERGY CORPORATION et al |
| MA | 2:10-cv-83276-ER | 80-03086 | O&#039;NEAL v. OWENS-ILLINOIS, INC et al |
| MA | 2:10-cv-83382-ER | 86-03598 | WELCH et al v. RAYMARK INDUSTRIES, INC. |
| MA | 2:10-cv-83470-ER | 94-11576 | VEZINA et al v. RAPID AMERICAN CORPORATION et al |
| MA | 2:10-cv-83515-ER | 95-10484 | PETERS v. GENERAL ELECTRIC CO. et al |
| MA | 2:10-cv-83521-ER | 97-12725 | CARUSO et al v. OWENS-ILLINOIS, INC. |
| MA | 2:10-cv-83709-ER | 86-02003 | YOUNG v. WAGNER ELECTRIC CORP. et al |
| MD | 2:07-cv-62337-ER | 93-03159 | TILL v. A.W. CHESTERTON COMPANY et al |
| MD | 2:07-cv-62367-ER | 93-03189 | BAYLISS v. A.W. CHESTERTON COMPANY et al |
| MD | 2:07-cv-62386-ER | 93-03209 | POOLE v. A.W. CHESTERTON COMPANY et al |
| MD | 2:07-cv-62389-ER | 93-03211 | HOWZE v. A.W. CHESTERTON COMPANY et al |
| MD | 2:07-cv-62400-ER | 93-03222 | GREENE v. A.W. CHESTERTON COMPANY et al |
| MD | 2:07-cv-62432-ER | 93-03254 | EVELYN v. RAPID AMERICAN CORPORATION et al |
| MD | 2:07-cv-62446-ER | 93-03268 | MCDANIEL v. A.W. CHESTERTON COMPANY et al |
| MD | 2:07-cv-62475-ER | 93-03297 | NOVAK v. AW CHESTERTON COMPANY et al |
| MD | 2:07-cv-62497-ER | 93-03319 | PHELPS v. JOHN CRANE HOUDAILLE et al |

Exhibit A: Bankruptcy Cases to Remove

| MD | 2:07-cv-62503-ER | 93-03325 | TAYLOR v. JOHN CRANE-HOUDAILLE et al |
|----|------------------|----------|--------------------------------------|
| MD | 2:07-cv-62526-ER | 93-03348 | BRIDGES et al v. A C & S, INC. et al |
| MD | 2:07-cv-62547-ER | 93-03369 | PASCHALL v. JOHN CRANE-HOUDAILLE, INC. et al |
| MD | 2:07-cv-62550-ER | 93-03372 | RUTKOWSKI et al v. JOHN CRANE-HOUDAILLE et al |
| MD | 2:07-cv-62554-ER | 93-03376 | JONES v. JOHN CRANE-HOUDAILLE et al |
| MD | 2:07-cv-62578-ER | 93-03445 | BOGERT et al v. JOHN CRANE-HOUDAILLE, INC. et al |
| MD | 2:07-cv-62584-ER | 93-03451 | GARGANO v. JOHN CRANE-HOUDAILLE et al |
| MD | 2:07-cv-62615-ER | 93-03482 | BROWN v. JOHN CRANE - HOUDAILLE, INC. et al |
| MD | 2:07-cv-62657-ER | 93-03392 | POIST v. OWENS-ILLINOIS GLASS CO. et al |
| MD | 2:07-cv-62691-ER | 93-03426 | JONES et al v. A C & S, INC. et al |
| MD | 2:07-cv-62710-ER | 95-01272 | BONINCONTRI v. ACANDS., INC. et al |
| MD | 2:07-cv-62721-ER | 96-00753 | DAVIS et al v. A.C. & S., INC. et al |
| MD | 2:07-cv-62796-ER | 02-03939 | GODFREY v. BMI, INC. et al |
| MD | 2:10-cv-61372-ER | 91-02641 | WALTON v. CONSOLIDATED RAIL CORPORATION et al |
| MD | 2:07-cv-62718-ER | 95-03196 | FARBER v. CONSOLIDATED RAIL CORPORATION et al |
| MD | 2:07-cv-62854-ER | 05-03277 | HUNT v. ANCHOR PACKING COMPANY et al |
| MD | 2:07-cv-67407-ER | 07-01489 | CHEEZUM v. ANCHOR PACKING COMPANY et al |
| MD | 2:07-cv-73481-ER | 07-02392 | LESTER et al v. ANCHOR PACKING COMPANY et al |
| ME | 2:07-cv-63853-ER | 93-00018 | LANDRY et al v. PITTSBURGH CORNING CO et al |
| ME | 2:07-cv-63857-ER | 93-00078 | SMITH et al v. PITTSBURGH-CORNING CORP. et al |
| ME | 2:07-cv-63895-ER | 03-00085 | CYR v. METROPOLITAN LIFE INSURANCE COMPANY et al |
| ME | 2:07-cv-63896-ER | 06-00010 | BOIVIN et al v. METROPOLITAN LIFE INSURANCE COMPANY et al |
| ME | 2:07-cv-63920-ER | 93-00083 | STEPHENSON et al v. OWENS-CORNING FIBREGLAS et al |
| ME | 2:07-cv-63923-ER | 93-00198 | ROBINSON v. ARMSTRONG WORLD INDUSTRIES, INC. et al |
| ME | 2:07-cv-63925-ER | 93-00244 | DERAPS et al v. PITTSBURGH CORNING CO. et al |
| ME | 2:07-cv-63930-ER | 93-00350 | MORIN et al v. PITTSBURGH CORNING CO et al |
| ME | 2:07-cv-63934-ER | 93-00356 | ROY v. PITTSBURGH CORNING, CORP. et al |
| ME | 2:07-cv-63943-ER | 95-00329 | FRYE et al v. RAPID AMERICAN CORP et al |
| ME | 2:07-cv-63988-ER | 06-00018 | SULLIVAN et al v. METROPOLITAN INSURANCE COMPANY et al |
| ME | 2:07-cv-63989-ER | 01-00285 | HARDY v. METROPOLITAN LIFE INSURANCE CO et al |
| ME | 2:07-cv-63995-ER | 05-00008 | STONE v. METROPOLITAN LIFE INSURANCE COMPANY et al |
| ME | 2:08-cv-90353-ER | 08-00231 | ANDERSON et al v. GEORGIA PACIFIC CORPORATION et al |
| ME | 2:09-cv-65602-ER | 09-00032 | VIGUE et al v. METROPOLITAN LIFE INSURANCE COMPANY et al |
| ME | 2:09-cv-70116-ER | 09-00147 | HAYES v. METROPOLITAN LIFE INSURANCE COMPANY et al |
| ME | 2:09-cv-91430-ER | 09-00374 | CAMPBELL et al v. METROPOLITAN LIFE INSURANCE COMPANY et al |
| ME | 2:09-cv-93764-ER | 09-00495 | WSZOLEK v. METROPOLITAN LIFE INSURANCE COMPANY et al |
| ME | 2:10-cv-60270-ER | 96-00368 | MAROTTA et al v. RAPID AMERICAN CORP et al |
| ME | 5:09-cv-80033-ER | 09-00288 | POWERS et al v. F W WEBB COMPANY et al |
| MN | 2:09-cv-65836-ER | 02-01717 | COLLINS v. GARLOCK, INC. et al |
| MN | 2:09-cv-65840-ER | 02-01722 | FORSMAN v. GARLOCK, INC. et al |
| MN | 2:09-cv-65841-ER | 02-01723 | KEMPPAINEN v. GARLOCK, INC. et al |
| MN | 2:09-cv-65848-ER | 02-01730 | PLESHA v. GARLOCK, INC. et al |
| MN | 2:09-cv-65849-ER | 02-01731 | RANNOW v. GARLOCK, INC. et al |
| MN | 2:09-cv-65851-ER | 02-01733 | SOUDER v. GARLOCK, INC. et al |
| MN | 2:09-cv-65859-ER | 03-02574 | BARGMANN v. GARLOCK, INC. et al |
| MN | 2:09-cv-65862-ER | 03-02580 | DAHMEN v. GARLOCK, INC. et al |
| MN | 2:09-cv-65878-ER | 03-02600 | SVIR v. GARLOCK, INC. et al |
| MN | 2:09-cv-65879-ER | 03-02601 | TYSSEDAL v. GARLOCK, INC. et al |
| MN | 2:09-cv-65880-ER | 03-02602 | WALLACE v. GARLOCK, INC. et al |
| MN | 2:09-cv-65884-ER | 03-02869 | KNOX v. GARLOCK, INC. et al |

Exhibit A: Bankruptcy Cases to Remove

| MN | 2:09-cv-65885-ER | 03-02871 | CARLSON v. GARLOCK, INC. et al |
|---|---|---|---|
| MN | 2:09-cv-65926-ER | 04-04225 | ANDERSON v. GARLOCK SEALING TECHNOLOGIES, L.L.C. et al |
| MN | 2:09-cv-65936-ER | 04-04237 | EKEROTH v. GARLOCK SEALING TECHNOLOGIES, L.L.C. et al |
| MN | 2:09-cv-65955-ER | 04-04254 | SCHEUNEMANN v. GARLOCK SEALING TECHNOLOGIES, L.L.C. et al |
| MN | 2:09-cv-66109-ER | 93-00464 | GREEAR v. FLEXITALLIC GASKET CO., INC. et al |
| MN | 2:09-cv-66466-ER | 02-01718 | DOWLING v. GARLOCK, INC. et al |
| MO-E | 2:09-cv-66420-ER | 96-00482 | CANTWELL v. ASBESTOS CORPORATION, LTD. et al |
| MO-E | 2:09-cv-66422-ER | 96-00840 | DOOM v. ASBESTOS CORPORATION, LTD. et al |
| MS-N | 2:08-cv-87215-ER | 05-00125 | CARROLL v. OWENS-ILLIINOIS, INC. |
| MS-N | 2:08-cv-87216-ER | 05-00125 | CARROLL v. OWENS-ILLIINOIS, INC. |
| MS-N | 2:08-cv-87217-ER | 05-00125 | MARTIN v. OWENS-ILLIINOIS, INC. |
| MS-N | 2:08-cv-87218-ER | 05-00125 | MCKINLEY v. OWENS-ILLIINOIS, INC. |
| MS-N | 2:08-cv-87219-ER | 05-00125 | MCKINLEY v. OWENS-ILLIINOIS, INC. |
| MS-N | 2:08-cv-87220-ER | 05-00125 | SMITH v. OWENS-ILLIINOIS, INC. |
| MS-N | 2:08-cv-87221-ER | 05-00125 | WILLIAM v. OWENS-ILLIINOIS, INC. |
| MS-N | 2:08-cv-87222-ER | 05-00124 | ANDERSON v. OWENS-ILLIINOIS, INC. |
| MS-N | 2:08-cv-87223-ER | 05-00124 | GASTON v. OWENS-ILLIINOIS, INC. |
| MS-N | 2:08-cv-87224-ER | 05-00124 | MORROW v. OWENS-ILLIINOIS, INC. |
| MS-N | 2:08-cv-87225-ER | 05-00124 | PORTER v. OWENS-ILLIINOIS, INC. |
| MS-N | 2:08-cv-87226-ER | 05-00124 | REED v. OWENS-ILLIINOIS, INC. |
| MS-N | 2:08-cv-87227-ER | 05-00124 | WHITEHALL v. OWENS-ILLIINOIS, INC. |
| MS-N | 2:08-cv-87228-ER | 05-00124 | WILSON v. OWENS-ILLIINOIS, INC. |
| MS-N | 2:08-cv-87359-ER | 03-00391 | GRAY v. MINNESOTA MINING MANUFACTURING COMPANY et al |
| MS-N | 2:08-cv-87361-ER | 03-00391 | GREEN v. MINNESOTA MINING MANUFACTURING COMPANY et al |
| MS-N | 2:08-cv-87394-ER | 03-00391 | HEWITT v. MINNESOTA MINING MANUFACTURING COMPANY et al |
| MS-N | 2:08-cv-87472-ER | 03-00391 | MOORE v. MINNESOTA MINING MANUFACTURING COMPANY et al |
| MS-N | 2:08-cv-87545-ER | 03-00391 | SMITH v. MINNESOTA MINING MANUFACTURING COMPANY et al |
| MS-N | 2:08-cv-87546-ER | 03-00391 | SNOW v. MINNESOTA MINING MANUFACTURING COMPANY et al |
| MS-N | 2:08-cv-87547-ER | 03-00391 | SNOW v. MINNESOTA MINING MANUFACTURING COMPANY et al |
| MS-N | 2:08-cv-87548-ER | 03-00391 | SPENCER v. MINNESOTA MINING MANUFACTURING COMPANY et al |
| MS-N | 2:08-cv-87581-ER | 03-00391 | VANCE v. MINNESOTA MINING MANUFACTURING COMPANY et al |
| MS-N | 2:08-cv-87688-ER | 05-00180 | FLEMMINGS et al v. BALDOR ELECTRIC COMPANY et al |
| MS-N | 2:08-cv-87691-ER | 05-00183 | FULLER v. BALDOR ELECTRIC COMPANY et al |
| MS-N | 2:08-cv-87700-ER | 06-00047 | BROWN v. AMETEK, INC. et al |
| MS-N | 2:08-cv-87701-ER | 06-00051 | ANGLIN v. BONDEX INTERNATIONAL, INC. et al |
| MS-N | 2:08-cv-87709-ER | 06-00068 | PARKER v. GARLOCK, INC. et al |
| MS-N | 2:08-cv-87711-ER | 06-00070 | MCVAY v. GEORGIA-PACIFIC CORPORATION et al |
| MS-N | 2:08-cv-87716-ER | 06-00083 | HENRY v. AMETEK, INC. et al |
| MS-N | 2:08-cv-87720-ER | 06-00088 | BRAY v. GEORGIA-PACIFIC CORPORATION et al |
| MS-N | 2:08-cv-87721-ER | 06-00089 | BRAY v. GARLOCK, INC. et al |
| MS-N | 2:08-cv-87723-ER | 06-00104 | SPENCER v. GARLOCK, INC. et al |
| MS-N | 2:08-cv-87732-ER | 06-00026 | GOODWIN v. GARLOCK, INC. |
| MS-N | 2:08-cv-87733-ER | 06-00027 | LANTRIP v. AMETEK, INC. et al |
| MS-N | 2:08-cv-87734-ER | 06-00028 | JENNINGS v. GARLOCK, INC. et al |
| MS-N | 2:08-cv-87736-ER | 06-00030 | GREEN v. AMETEK, INC. et al |
| MS-N | 2:08-cv-87737-ER | 06-00034 | JONES v. GEORGIA-PACIFIC CORPORATION et al |

Exhibit A: Bankruptcy Cases to Remove

| MS-N | 2:08-cv-87739-ER | 06-00037 | BLEDSOE v. GEORGIA-PACIFIC CORPORATION et al |
|------|------------------|----------|----------------------------------------------|
| MS-N | 2:08-cv-87740-ER | 06-00039 | CHRISTIAN v. GEORGIA-PACIFIC CORPORATION et al |
| MS-N | 2:08-cv-87741-ER | 06-00040 | THOMAS v. GEORGIA-PACIFIC CORPORATION et al |
| MS-N | 2:08-cv-87745-ER | 06-00047 | KING v. AMETEK, INC. et al |
| MS-N | 2:08-cv-87748-ER | 06-00088 | GREGORY v. GARLOCK, INC. et al |
| MS-N | 2:08-cv-87749-ER | 06-00070 | FULLER v. AMETEK, INC. et al |
| MS-N | 2:08-cv-87752-ER | 06-00051 | DELBRIDGE et al v. GARLOCK, INC. et al |
| MS-N | 2:08-cv-87753-ER | 05-00251 | CAMPBELL v. GEORGIA PACIFIC CORPORATION et al |
| MS-N | 2:08-cv-87757-ER | 06-00027 | KING v. GEORGIA-PACIFIC CORPORATION et al |
| MS-N | 2:08-cv-87758-ER | 05-00116 | JONES v. GEORGIA-PACIFIC CORPORATION et al |
| MS-N | 2:08-cv-87760-ER | 06-00046 | SMITH v. GEORGIA-PACIFIC CORPORATION et al |
| MS-N | 2:08-cv-87763-ER | 06-00042 | HENRY v. AMETEK, INC. et al |
| MS-N | 2:08-cv-87766-ER | 06-00090 | HARDIN et al v. GEORGIA-PACIFIC CORPORATION et al |
| MS-N | 2:08-cv-87775-ER | 98-00084 | BEVIL v. BUDD COMPANY et al |
| MS-S | 2:08-cv-66060-ER | 05-00220 | GLENN v. ZURN INDUSTRIES, INC. |
| MS-S | 2:08-cv-67078-ER | 05-00273 | ABMEYER v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67080-ER | 05-00273 | ACOFF v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67081-ER | 05-00273 | ADAMS v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67084-ER | 05-00273 | AGUILERA v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67086-ER | 05-00273 | AGUILLARD v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67088-ER | 05-00273 | ALEXANDER v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67090-ER | 05-00273 | ALLEN v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67094-ER | 05-00273 | AMOS v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67095-ER | 05-00273 | AMOS v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67099-ER | 05-00273 | ANDERSON v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67100-ER | 05-00273 | ANDREWS v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67103-ER | 05-00273 | ARMSTRONG v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67105-ER | 05-00273 | ASKEW v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67106-ER | 05-00273 | ATCHISON v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67107-ER | 05-00273 | AUSTIN v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67109-ER | 05-00273 | AYERS v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67113-ER | 05-00273 | BAKER v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67114-ER | 05-00273 | BAKER v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67115-ER | 05-00273 | BAKER v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67117-ER | 05-00273 | BARBIER v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67118-ER | 05-00273 | BARFIELD v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67120-ER | 05-00273 | BARNES v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67121-ER | 05-00273 | BARNES v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67122-ER | 05-00273 | BARNES v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67123-ER | 05-00273 | BARNETT v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67124-ER | 05-00273 | BARNETT v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67125-ER | 05-00273 | BARNETT v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67126-ER | 05-00273 | BARRENTINE et al v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67128-ER | 05-00273 | BARRETT v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67129-ER | 05-00273 | BARRETT v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67131-ER | 05-00273 | BASS v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67132-ER | 05-00273 | BATEMAN v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67134-ER | 05-00273 | BATES v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67136-ER | 05-00273 | BATTLE v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67137-ER | 05-00273 | BAXTER v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67138-ER | 05-00273 | BEAL v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67139-ER | 05-00273 | BEAM v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67141-ER | 05-00273 | BEARD v. OWENS-ILLINOIS |

| MS-S | 2:08-cv-67144-ER | 05-00273 | BECK v. OWENS-ILLINOIS |
|------|------------------|----------|------------------------|
| MS-S | 2:08-cv-67145-ER | 05-00273 | BELL v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67146-ER | 05-00273 | BELL v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67151-ER | 05-00273 | BENNETT v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67153-ER | 05-00273 | BENNETT v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67154-ER | 05-00273 | BENNETT v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67155-ER | 05-00273 | BENNETT v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67157-ER | 05-00273 | BERMUDEZ v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67160-ER | 05-00273 | BETHANY v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67162-ER | 05-00273 | BILYEU et al v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67164-ER | 05-00273 | BLAND v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67166-ER | 05-00273 | BLEDSOE v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67167-ER | 05-00273 | BLEDSOE v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67169-ER | 05-00273 | BOLNER v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67170-ER | 05-00273 | BOND v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67171-ER | 05-00273 | BONNER v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67172-ER | 05-00273 | BOOKER v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67175-ER | 05-00273 | BOOTH v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67180-ER | 05-00273 | BOWIE v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67184-ER | 05-00273 | BOYKIND v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67185-ER | 05-00273 | BRADBERRY v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67186-ER | 05-00273 | BRADBERRY v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67187-ER | 05-00273 | BRADLEY v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67188-ER | 05-00273 | BRADY v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67189-ER | 05-00273 | BRADY v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67191-ER | 05-00273 | BRAXTON v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67193-ER | 05-00273 | BRISCOE v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67194-ER | 05-00273 | BRISCOE v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67195-ER | 05-00273 | BROOKS v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67197-ER | 05-00273 | BROWN v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67199-ER | 05-00273 | BROWN v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67200-ER | 05-00273 | BROWN v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67202-ER | 05-00273 | BROWN v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67206-ER | 05-00273 | BROWN v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67213-ER | 05-00273 | BRYSON v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67214-ER | 05-00273 | BUCKNER v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67215-ER | 05-00273 | BUCKNER v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67216-ER | 05-00273 | BUCKNER v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67217-ER | 05-00273 | BULLOCK v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67223-ER | 05-00273 | BURNS v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67224-ER | 05-00273 | BUTLER v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67226-ER | 05-00273 | BUTLER v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67227-ER | 05-00273 | BYFORD v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67228-ER | 05-00273 | CAGE v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67230-ER | 05-00273 | CAIL v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67231-ER | 07-00273 | CALDWELL v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67232-ER | 05-00273 | CALDWELL v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67234-ER | 05-00273 | CALLAWAY v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67235-ER | 05-00273 | CAMBRON v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67237-ER | 05-00273 | CANNON v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67239-ER | 05-00273 | CARPENTER v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67242-ER | 05-00273 | CARROLL v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67243-ER | 05-00273 | CARROLL v. OWENS-ILLINOIS |

| MS-S | 2:08-cv-67244-ER | 05-00273 | CARSON v. OWENS-ILLINOIS |
|------|------------------|----------|--------------------------|
| MS-S | 2:08-cv-67248-ER | 05-00273 | CARTER v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67250-ER | 05-00273 | CASTRO v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67252-ER | 05-00273 | CAVAZOS v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67254-ER | 05-00273 | CEASER v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67258-ER | 05-00273 | CHAPMAN v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67259-ER | 05-00273 | CHAPPLE v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67264-ER | 05-00273 | CHAVEZ v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67266-ER | 05-00273 | CHILDS v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67267-ER | 05-00273 | CHILLIS v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67268-ER | 05-00273 | CLARK v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67269-ER | 05-00273 | CLARK v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67270-ER | 05-00273 | CLARK v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67271-ER | 05-00273 | CLEMENTS v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67272-ER | 05-00273 | CLEVELAND v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67274-ER | 05-00273 | COACH v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67276-ER | 05-00273 | COBB v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67278-ER | 05-00273 | COBB v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67279-ER | 05-00273 | COCKHERN v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67281-ER | 05-00273 | COLBURN v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67287-ER | 05-00273 | COLLINS v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67292-ER | 05-00273 | COLSTON v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67298-ER | 05-00273 | COOPER v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67299-ER | 05-00273 | COOPERWOOD v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67305-ER | 05-00273 | CORBIN v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67306-ER | 05-00273 | CORBITT v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67307-ER | 05-00273 | CORDONA v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67308-ER | 05-00273 | CORDOVA v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67309-ER | 05-00273 | CORK v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67311-ER | 05-00273 | COSSEY v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67312-ER | 05-00273 | COUTLER v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67313-ER | 05-00273 | COURTNEY v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67318-ER | 05-00273 | CROSBIE v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67319-ER | 05-00273 | CROUT v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67321-ER | 05-00273 | CRUTCHER v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67322-ER | 05-00273 | CUDD v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67323-ER | 05-00273 | CULMER v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67324-ER | 05-00273 | CUMMINGS v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67325-ER | 05-00273 | CURTIS v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67326-ER | 05-00273 | CURTIS v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67327-ER | 05-00273 | CUZZORT v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67329-ER | 05-00273 | DANIELS v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67331-ER | 05-00273 | DANIELS v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67333-ER | 05-00273 | DAVIS v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67334-ER | 05-00273 | DAVIS v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67335-ER | 05-00273 | DAVIS v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67339-ER | 05-00273 | DAVIS v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67340-ER | 05-00273 | DAVIS v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67341-ER | 05-00273 | DAVIS v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67342-ER | 05-00273 | DAVIS v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67343-ER | 05-00273 | DAVIS v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67345-ER | 05-00273 | DEPAOLO v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67348-ER | 05-00273 | DELACRUZ v. OWENS-ILLINOIS |

Exhibit A: Bankruptcy Cases to Remove

| | | | |
|---|---|---|---|
| MS-S | 2:08-cv-67349-ER | 05-00273 | DELANCEY v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67350-ER | 05-00273 | DENNARD v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67353-ER | 05-00273 | DICKENS v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67356-ER | 05-00273 | DIGGINS v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67357-ER | 05-00273 | DIGGINS v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67358-ER | 05-00273 | DIGGINS v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67362-ER | 05-00273 | DIXON v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67363-ER | 05-00273 | DOMINGUE v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67364-ER | 05-00273 | DOSS v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67365-ER | 05-00273 | DOTSON v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67371-ER | 05-00273 | DUKES v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67372-ER | 05-00273 | DUKES v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67373-ER | 05-00273 | DUNCAN v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67374-ER | 05-00273 | DUNCAN v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67375-ER | 05-00273 | EATON v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67377-ER | 05-00273 | EILAND v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67379-ER | 05-00273 | ELLIS v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67380-ER | 05-00273 | EMERSON v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67381-ER | 05-00273 | ESPINOZA v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67383-ER | 05-00273 | FAINT v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67384-ER | 05-00273 | FAIR v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67387-ER | 05-00273 | FERNANDEZ v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67388-ER | 05-00273 | FIELDS v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67390-ER | 05-00273 | FLATT v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67396-ER | 05-00273 | Ford v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67397-ER | 05-00273 | FOUNTAIN v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67398-ER | 05-00273 | FOUNTAIN v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67400-ER | 05-00273 | FREDERICK v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67403-ER | 05-00273 | FREEMAN v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67405-ER | 05-00273 | FRYE v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67409-ER | 05-00273 | FULTON v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67411-ER | 05-00273 | GAITAN v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67414-ER | 05-00273 | GARCIA v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67418-ER | 05-00273 | GARCIA v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67419-ER | 05-00273 | GARCIA v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67420-ER | 05-00273 | GARCIA v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67422-ER | 05-00273 | GARDNER v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67425-ER | 05-00273 | GARZA v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67430-ER | 05-00273 | GATES v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67432-ER | 05-00273 | GEORGE v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67433-ER | 05-00273 | GEORGE v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67434-ER | 05-00273 | GERNHART v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67435-ER | 05-00273 | GIBBS v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67436-ER | 05-00273 | GIBSON v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67441-ER | 05-00273 | GIPSON v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67443-ER | 05-00273 | GOMEZ v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67444-ER | 05-00273 | GONZALES v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67445-ER | 05-00273 | GONZALES v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67448-ER | 05-00273 | GONZALEZ v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67450-ER | 05-00273 | GOODMAN v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67452-ER | 05-00273 | GORE v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67454-ER | 05-00273 | GOSS v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67456-ER | 05-00273 | GOUDEAU v. OWENS-ILLINOIS |

Exhibit A: Bankruptcy Cases to Remove

| MS-S | 2:08-cv-67457-ER | 05-00273 | GRACIA v. OWENS-ILLINOIS |
|------|------------------|----------|--------------------------|
| MS-S | 2:08-cv-67459-ER | 05-00273 | GRAHAM v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67460-ER | 05-00273 | GRAHAM v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67461-ER | 05-00273 | GRANADO v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67467-ER | 05-00273 | GREEN v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67468-ER | 05-00273 | GREEN v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67471-ER | 05-00273 | GREEN v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67472-ER | 05-00273 | GREEN v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67473-ER | 05-00273 | GREEN v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67474-ER | 05-00273 | GREEN v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67475-ER | 05-00273 | GREEN v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67477-ER | 05-00273 | GREEN v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67481-ER | 05-00273 | GRIFFIN v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67484-ER | 05-00273 | GRIGGS v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67486-ER | 05-00273 | GRIGGS v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67487-ER | 05-00273 | GRIMBLE v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67488-ER | 05-00273 | GRIMES v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67491-ER | 05-00273 | GROOVER v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67492-ER | 05-00273 | GROVES v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67495-ER | 05-00273 | GUIDRY v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67496-ER | 05-00273 | GUIDRY v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67497-ER | 05-00273 | GUIDRY v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67504-ER | 05-00273 | HAIK v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67505-ER | 05-00273 | HALL v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67506-ER | 05-00273 | HALL v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67508-ER | 05-00273 | HALLINS v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67510-ER | 05-00273 | HANDY v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67511-ER | 05-00273 | HANNAH v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67516-ER | 05-00273 | HARRELL v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67517-ER | 05-00273 | HARRIS v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67519-ER | 05-00273 | HARRIS v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67521-ER | 05-00273 | HARRIS v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67524-ER | 05-00273 | HARRIS v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67525-ER | 05-00273 | HARRISON v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67526-ER | 05-00273 | HARRISON v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67528-ER | 05-00273 | HART v. Owens-Illinois |
| MS-S | 2:08-cv-67529-ER | 05-00273 | Hart v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67530-ER | 05-00273 | HARVEY v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67534-ER | 05-00273 | HAYES v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67536-ER | 05-00273 | HAYES v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67541-ER | 05-00273 | HEBERT v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67542-ER | 05-00273 | HENDERSON v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67544-ER | 05-00273 | HENDON v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67547-ER | 05-00273 | HENRY v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67550-ER | 05-00273 | HERNANDEZ v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67552-ER | 05-00273 | HICE v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67554-ER | 05-00273 | HILL v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67555-ER | 05-00273 | HITE v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67556-ER | 05-00273 | HITE v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67558-ER | 05-00273 | HODGE v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67559-ER | 05-00273 | HODGES v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67561-ER | 05-00273 | HOLLINS v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67562-ER | 05-00273 | HOLLINS v. OWENS-ILLINOIS |

Exhibit A: Bankruptcy Cases to Remove

| MS-S | 2:08-cv-67563-ER | 05-00273 | HOLLOWAY v. OWENS-ILLINOIS |
|------|------------------|----------|------------------------------|
| MS-S | 2:08-cv-67566-ER | 05-00273 | HOOD v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67567-ER | 05-00273 | HOOD v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67568-ER | 05-00273 | HOOKER v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67569-ER | 05-00273 | HOPPER v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67570-ER | 05-00273 | HOSKINS v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67571-ER | 05-00273 | HOUSE v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67572-ER | 05-00273 | HOUSTON v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67574-ER | 05-00273 | HOWARD v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67575-ER | 05-00273 | HUFFMAN v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67578-ER | 05-00273 | HUMPHREYS v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67580-ER | 05-00273 | HUTCHINS v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67581-ER | 05-00273 | HYDE v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67582-ER | 05-00273 | IBARRA v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67583-ER | 05-00273 | IBARRA v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67584-ER | 05-00273 | IBARRA v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67585-ER | 05-00273 | INGRAM v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67586-ER | 05-00273 | IRELAND v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67588-ER | 05-00273 | JACKSON v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67589-ER | 05-00273 | JACKSON v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67590-ER | 05-00273 | JACKSON v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67591-ER | 05-00273 | JACKSON v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67595-ER | 05-00273 | JACKSON v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67597-ER | 05-00273 | JACKSON v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67598-ER | 05-00273 | JACKSON v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67599-ER | 05-00273 | JACOBS v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67750-ER | 05-00273 | SHELTON v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67751-ER | 05-00273 | SHEPARD v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67752-ER | 05-00273 | SHOEMAKER v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67753-ER | 05-00273 | SHORT v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67754-ER | 05-00273 | SHORT v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67755-ER | 05-00273 | SHORTER v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67756-ER | 05-00273 | SIMMONS v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67757-ER | 05-00273 | SIMMS v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67759-ER | 05-00273 | SIMPSON v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67760-ER | 05-00273 | SIMS v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67761-ER | 05-00273 | SINGLETON v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67762-ER | 05-00273 | SINGLETON v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67763-ER | 05-00273 | SINGLETON v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67765-ER | 05-00273 | SLOAN v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67766-ER | 05-00273 | SMITH v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67771-ER | 05-00273 | MORETON v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67772-ER | 05-00273 | MORGAN v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67773-ER | 05-00273 | MORGAN v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67777-ER | 05-00273 | MORRIS v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67781-ER | 05-00273 | MURRY v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67782-ER | 05-00273 | MYERS v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67784-ER | 05-00273 | NACHLINGER v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67786-ER | 05-00273 | NASH v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67787-ER | 05-00273 | NASH v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67788-ER | 05-00273 | NATHANIEL v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67790-ER | 05-00273 | NED v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67793-ER | 05-00273 | NELSON v. OWENS-ILLINOIS |

Exhibit A: Bankruptcy Cases to Remove

| | | | |
|---|---|---|---|
| MS-S | 2:08-cv-67794-ER | 05-00273 | NETTERVILLE V OWENS-ILLINOIS |
| MS-S | 2:08-cv-67796-ER | 05-00273 | NEWELL-PETERSON v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67797-ER | 05-00273 | NICKALS v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67802-ER | 05-00273 | NOVCASKI v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67803-ER | 05-00273 | NUTALL v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67805-ER | 05-00273 | OLIVARES v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67807-ER | 05-00273 | O&#039;NEAL v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67810-ER | 05-00273 | OUSLEY v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67811-ER | 05-00273 | OUSLEY v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67812-ER | 05-00273 | OWENS v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67813-ER | 05-00273 | PACE v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67814-ER | 05-00273 | PALMER v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67817-ER | 05-00273 | PARKER v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67819-ER | 05-00273 | PARSONS v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67822-ER | 05-00273 | PAYTON v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67824-ER | 05-00273 | PEARSON v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67828-ER | 05-00273 | PERKINS v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67829-ER | 05-00273 | PERKINS v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67831-ER | 05-00273 | PERRY v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67832-ER | 05-00273 | PERRYMAN v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67836-ER | 05-00273 | PETERS v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67837-ER | 05-00273 | PETERSON v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67838-ER | 05-00273 | PETERSON v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67839-ER | 05-00273 | PHILLIPS v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67840-ER | 05-00273 | PHILLIPS v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67841-ER | 05-00273 | PHILLIPS v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67844-ER | 05-00273 | PICKENS v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67846-ER | 05-00273 | PITTMAN v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67851-ER | 05-00273 | STEWART v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67852-ER | 05-00273 | STEWART v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67853-ER | 05-00273 | STEWART v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67854-ER | 05-00273 | STEWART v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67855-ER | 05-00273 | STIDHUM v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67856-ER | 05-00273 | STINSON v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67857-ER | 05-00273 | STITES v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67858-ER | 05-00273 | STOKES v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67860-ER | 05-00273 | STONEHAM v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67863-ER | 05-00273 | STUCKEY v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67864-ER | 05-00273 | STURDEVANT v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67865-ER | 05-00273 | STYRON v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67868-ER | 05-00273 | SUAREZ v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67869-ER | 05-00273 | SULLIVAN v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67870-ER | 05-00273 | SUNDERS v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67871-ER | 05-00273 | SUTTON v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67875-ER | 05-00273 | TALBERT v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67877-ER | 05-00273 | TAYLOR v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67879-ER | 05-00273 | TAYLOR v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67880-ER | 05-00273 | TAYLOR v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67882-ER | 05-00273 | TAYLOR v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67883-ER | 05-00273 | TAYLOR v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67885-ER | 05-00273 | TAYLOR v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67887-ER | 05-00273 | THOMAS v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67888-ER | 05-00273 | THOMAS v. OWENS-ILLINOIS |

| MS-S | 2:08-cv-67889-ER | 05-00273 | THOMAS v. OWENS-ILLINOIS |
|------|------------------|----------|--------------------------|
| MS-S | 2:08-cv-67890-ER | 05-00273 | THOMAS v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67891-ER | 05-00273 | THOMAS v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67893-ER | 05-00273 | THOMAS v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67894-ER | 05-00273 | THOMAS v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67897-ER | 05-00273 | TINGLE v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67898-ER | 05-00273 | TOLIVER v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67899-ER | 05-00273 | TORRES v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67901-ER | 05-00273 | TOY v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67902-ER | 05-00273 | TRAHAN v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67903-ER | 05-00273 | TRAINER v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67907-ER | 05-00273 | TRIPLETT v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67909-ER | 05-00273 | TRIPPE v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67912-ER | 05-00273 | TUCKER v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67913-ER | 05-00273 | TURNBALL v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67914-ER | 05-00273 | TURNER v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67915-ER | 05-00273 | TURNER v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67916-ER | 05-00273 | TURNER v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67917-ER | 05-00273 | TURNER v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67918-ER | 05-00273 | TURNER v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67920-ER | 05-00273 | TWILLEY v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67921-ER | 05-00273 | TYNER v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67922-ER | 05-00273 | TYNER v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67923-ER | 05-00273 | TYNER v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67924-ER | 05-00273 | UEZADA v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67926-ER | 05-00273 | VANCE v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67927-ER | 05-00273 | POKE v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67928-ER | 05-00273 | POLAND v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67929-ER | 05-00273 | POLLARD v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67933-ER | 05-00273 | PORTER v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67934-ER | 05-00273 | POTTER v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67935-ER | 05-00273 | POTTER v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67939-ER | 05-00273 | POWELL v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67942-ER | 05-00273 | POWELL v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67943-ER | 05-00273 | PRESTON v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67945-ER | 05-00273 | PRESTRIDGE v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67946-ER | 05-00273 | PRICE v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67947-ER | 05-00273 | PRICE v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67948-ER | 05-00273 | PRINCE v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67952-ER | 05-00273 | RAMIREZ v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67956-ER | 05-00273 | RANDOLPH v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67957-ER | 05-00273 | RANDOLPH v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67958-ER | 05-00273 | RANDON v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67959-ER | 05-00273 | RANKINS v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67960-ER | 05-00273 | RANKINS v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67961-ER | 05-00273 | RANKINS v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67962-ER | 05-00273 | RANKINS v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67963-ER | 05-00273 | RANSOM v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67964-ER | 05-00273 | RASCOE v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67966-ER | 05-00273 | REED v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67968-ER | 05-00273 | REED v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67971-ER | 05-00273 | REED v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67972-ER | 05-00273 | REEVES v. OWENS-ILLINOIS |

Exhibit A: Bankruptcy Cases to Remove

| MS-S | 2:08-cv-67973-ER | 05-00273 | REYNA v. OWENS-ILLINOIS |
|------|------------------|----------|--------------------------------|
| MS-S | 2:08-cv-67975-ER | 05-00273 | REYNA v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67977-ER | 05-00273 | RHODES v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67980-ER | 05-00273 | RHYMES v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67981-ER | 05-00273 | RHYMES v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67982-ER | 05-00273 | RICE v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67984-ER | 05-00273 | RICE v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67985-ER | 05-00273 | RICE v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67986-ER | 05-00273 | RICHARDS v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67987-ER | 05-00273 | RICHARDSON v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67988-ER | 05-00273 | RICHARDSON v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67989-ER | 05-00273 | RICHARDSON v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67990-ER | 05-00273 | RICKS v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67991-ER | 05-00273 | RICKS v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67993-ER | 05-00273 | RILEY v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67994-ER | 05-00273 | ROBERTSON v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67996-ER | 05-00273 | ROBERTSON v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67997-ER | 05-00273 | ROBINSON v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67998-ER | 05-00273 | ROBINSON v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-67999-ER | 05-00273 | ROBINSON v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68000-ER | 05-00273 | ROBINSON v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68001-ER | 05-00273 | ROBINSON v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68002-ER | 05-00273 | ROCHELL v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68003-ER | 05-00273 | RODRIGUEZ v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68005-ER | 05-00273 | ROGERS v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68007-ER | 05-00273 | WASHINGTON v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68008-ER | 05-00273 | WASHINGTON v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68010-ER | 05-00273 | WASHINGTON v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68011-ER | 05-00273 | WATKINS v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68012-ER | 05-00273 | WATSON v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68014-ER | 05-00273 | WEEKS v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68015-ER | 05-00273 | WEEKS v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68017-ER | 05-00273 | WEEKS v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68018-ER | 05-00273 | WEISER v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68019-ER | 05-00273 | WELCH v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68020-ER | 05-00273 | WELLS v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68023-ER | 05-00273 | WHITE v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68024-ER | 05-00273 | WHITE v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68025-ER | 05-00273 | WHITE v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68027-ER | 05-00273 | WHITE v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68028-ER | 05-00273 | WHITE v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68029-ER | 05-00273 | WHITE v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68031-ER | 05-00273 | WHITE v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68033-ER | 05-00273 | WHITE v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68034-ER | 05-00273 | WHITEHEAD v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68036-ER | 05-00273 | WILBORN v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68037-ER | 05-00273 | WILLARD v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68038-ER | 05-00273 | WILLARD v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68039-ER | 05-00273 | WILLIAM v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68040-ER | 05-00273 | WILLIAMS v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68041-ER | 05-00273 | WILLIAMS v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68042-ER | 05-00273 | WILLIAMS v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68046-ER | 05-00273 | WILLIAMS v. OWENS-ILLINOIS |

Exhibit A: Bankruptcy Cases to Remove

| | | | |
|---|---|---|---|
| MS-S | 2:08-cv-68047-ER | 05-00273 | WILLIAMS v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68049-ER | 05-00273 | WILLIAMS v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68050-ER | 05-00273 | WILLIAMS v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68051-ER | 05-00273 | WILLIAMS v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68052-ER | 05-00273 | WILLIAMS v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68053-ER | 05-00273 | WILLIAMS v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68055-ER | 05-00273 | WILLIAMS v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68056-ER | 05-00273 | WILLIAMS v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68058-ER | 05-00273 | WILLIAMSON v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68059-ER | 05-00273 | WILLIS v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68063-ER | 05-00273 | WILSON v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68064-ER | 05-00273 | WILSON v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68065-ER | 05-00273 | WINDER v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68067-ER | 05-00273 | WITHERSPOON v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68068-ER | 05-00273 | WOOD v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68069-ER | 05-00273 | WOOD v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68070-ER | 05-00273 | WOOD v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68072-ER | 05-00273 | WOODS v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68073-ER | 05-00273 | WOODS v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68074-ER | 05-00273 | WOODS v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68076-ER | 05-00273 | WRIGHT v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68077-ER | 05-00273 | Wright v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68082-ER | 05-00273 | YOUNG v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68083-ER | 05-00273 | YOUNG v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68090-ER | 05-00273 | ZERMENO v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68092-ER | 05-00273 | SMITH v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68094-ER | 05-00273 | Smith v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68096-ER | 05-00273 | SMITH v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68097-ER | 05-00273 | SMITH v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68099-ER | 05-00273 | SMITH v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68100-ER | 05-00273 | SMITH v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68101-ER | 05-00273 | SMITH v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68102-ER | 05-00273 | SMITH v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68103-ER | 05-00273 | SMITH v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68104-ER | 05-00273 | SMITH v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68106-ER | 05-00273 | SMITH v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68107-ER | 05-00273 | SMITH v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68108-ER | 05-00273 | SMITH v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68109-ER | 05-00273 | SMITH v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68111-ER | 05-00273 | SOULE v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68112-ER | 05-00273 | SPAND v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68113-ER | 05-00273 | SPENCER v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68115-ER | 05-00273 | SPENCER v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68116-ER | 05-00273 | SPENCER v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68119-ER | 05-00273 | SPRINGER v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68121-ER | 05-00273 | STANFIELD v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68122-ER | 05-00273 | STANSBURY v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68124-ER | 05-00273 | LEE v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68126-ER | 05-00273 | LEE v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68127-ER | 05-00273 | LEE v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68128-ER | 05-00273 | LEE v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68129-ER | 05-00273 | LEE v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68133-ER | 05-00273 | LEWIS v. OWENS-ILLINOIS |

Exhibit A: Bankruptcy Cases to Remove

| MS-S | 2:08-cv-68134-ER | 05-00273 | LEWIS v. OWENS-ILLINOIS |
|------|------------------|----------|-------------------------|
| MS-S | 2:08-cv-68136-ER | 05-00273 | LEWIS v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68139-ER | 05-00273 | LINDSEY v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68140-ER | 05-00273 | LOFTON v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68141-ER | 05-00273 | LONGORIA v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68142-ER | 05-00273 | LOUIS v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68143-ER | 05-00273 | LOVE v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68146-ER | 05-00273 | LUKE v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68147-ER | 05-00273 | LUM v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68148-ER | 05-00273 | LYLES v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68149-ER | 05-00273 | MAASS v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68152-ER | 05-00273 | MALDONADO v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68153-ER | 05-00273 | MALDONADO v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68154-ER | 05-00273 | MALONE v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68162-ER | 05-00273 | MARSHALL v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68164-ER | 05-00273 | MARTIN v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68167-ER | 05-00273 | MASCAGNI v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68168-ER | 05-00273 | MASON III v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68169-ER | 05-00273 | MATTHEWS v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68171-ER | 05-00273 | MAXWELL v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68172-ER | 05-00273 | MAXWELL v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68173-ER | 05-00273 | MAYNARD v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68174-ER | 05-00273 | MAYO v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68175-ER | 05-00273 | MAYS v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68176-ER | 05-00273 | MCADORY v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68179-ER | 05-00273 | MCCLESKY v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68180-ER | 05-00273 | MCCOY v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68184-ER | 05-00273 | MCDUFFY v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68185-ER | 05-00273 | MCGILL v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68187-ER | 05-00273 | MCHENRY v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68188-ER | 05-00273 | MCMULLEN v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68189-ER | 05-00273 | MCNATT v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68190-ER | 05-00273 | MEEKS v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68196-ER | 05-00273 | MILLER v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68197-ER | 05-00273 | MILLER v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68198-ER | 05-00273 | MILLER v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68200-ER | 05-00273 | MILLS V OWENS-ILLINOIS |
| MS-S | 2:08-cv-68201-ER | 05-00273 | MILLS v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68203-ER | 05-00273 | MITCHELL v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68205-ER | 05-00273 | MITCHELL v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68206-ER | 05-00273 | MITCHELL v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68207-ER | 05-00273 | MOBLEY v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68210-ER | 05-00273 | MOLINA v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68211-ER | 05-00273 | MONTEMAYOR v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68212-ER | 05-00273 | MOODY v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68213-ER | 05-00273 | MOORE v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68214-ER | 05-00273 | MOORE v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68216-ER | 05-00273 | MOORE v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68217-ER | 05-00273 | MOORE v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68218-ER | 05-00273 | MOORE v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68219-ER | 05-00273 | MOORE v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68221-ER | 05-00273 | MOORE v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68222-ER | 05-00273 | MOORE v. OWENS-ILLINOIS |

Exhibit A: Bankruptcy Cases to Remove

| MS-S | 2:08-cv-68225-ER | 05-00273 | MOORE v. OWENS-ILLINOIS |
|------|------------------|----------|-------------------------|
| MS-S | 2:08-cv-68226-ER | 05-00273 | MOORE v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68227-ER | 05-00273 | MOORE v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68228-ER | 05-00273 | COLLINS v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68229-ER | 05-00273 | TANKERSLEY v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68230-ER | 05-00273 | SIMMONS v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68233-ER | 05-00273 | LILLY v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-68235-ER | 05-00273 | LOVE v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-73901-ER | 08-00035 | HALL v. ALFA LAVAL FLOW/TRI-CLOVER INC./ALFA LAVAL INC. et al |
| MS-S | 2:08-cv-76867-ER | 93-00273 | ADCOCK v. A.M. LOCKETT & CO., ET AL. |
| MS-S | 2:08-cv-76920-ER | 93-00273 | BRUMFIELD v. A.M. LOCKETT & CO., ET AL. |
| MS-S | 2:08-cv-76991-ER | 93-00273 | GABBARD et al v. A.M. LOCKETT & CO., ET AL. |
| MS-S | 2:08-cv-76993-ER | 93-00273 | GARCIA et al v. A.M. LOCKETT & CO., ET AL. |
| MS-S | 2:08-cv-77001-ER | 93-00273 | GRAVES et al v. A.M. LOCKETT & CO., ET AL. |
| MS-S | 2:08-cv-77003-ER | 93-00273 | GREEN et al v. A.M. LOCKETT & CO., ET AL. |
| MS-S | 2:08-cv-77011-ER | 93-00273 | HART et al v. A.M. LOCKETT & CO., ET AL. |
| MS-S | 2:08-cv-77013-ER | 93-00273 | HAYES et al v. A.M. LOCKETT & CO., ET AL. |
| MS-S | 2:08-cv-77021-ER | 93-00273 | HOYE v. A.M. LOCKETT & CO., ET AL. |
| MS-S | 2:08-cv-77023-ER | 93-00273 | HUDSON v. A.M. LOCKETT & CO., ET AL. |
| MS-S | 2:08-cv-77038-ER | 93-00273 | JONES v. A.M. LOCKETT & CO., ET AL. |
| MS-S | 2:08-cv-77048-ER | 93-00273 | KIDD v. A.M. LOCKETT & CO., ET AL. |
| MS-S | 2:08-cv-77052-ER | 93-00273 | LAFAYETTE v. A.M. LOCKETT & CO., ET AL. |
| MS-S | 2:08-cv-77058-ER | 93-00273 | LEWIS v. A.M. LOCKETT & CO., ET AL. |
| MS-S | 2:08-cv-77183-ER | 93-00273 | TODD et al v. A.M. LOCKETT & CO., ET AL. |
| MS-S | 2:08-cv-77191-ER | 93-00273 | WALKER et al v. A.M. LOCKETT & CO., ET AL. |
| MS-S | 2:08-cv-77193-ER | 93-00273 | WALLEY et al v. A.M. LOCKETT & CO., ET AL. |
| MS-S | 2:08-cv-77207-ER | 93-00273 | WILKERSON et al v. A.M. LOCKETT & CO., ET AL. |
| MS-S | 2:08-cv-77208-ER | 93-00273 | WILKINS et al v. A.M. LOCKETT & CO., ET AL. |
| MS-S | 2:08-cv-77213-ER | 93-00273 | WILLIAMS et al v. A.M. LOCKETT & CO., ET AL. |
| MS-S | 2:08-cv-79864-ER | 07-00123 | MIMS v. AMERICAN STANDARD, INC. et al |
| MS-S | 2:08-cv-84101-ER | 04-00046 | RICHARDSON v. MINNESOTA MINING & MANUFACTURING CO. et al |
| MS-S | 2:08-cv-84102-ER | 04-00046 | RITTER v. MINNESOTA MINING & MANUFACTURING CO. et al |
| MS-S | 2:08-cv-84103-ER | 04-00046 | ROBBINS v. MINNESOTA MINING & MANUFACTURING CO. et al |
| MS-S | 2:08-cv-84104-ER | 04-00046 | ROBESON v. MINNESOTA MINING & MANUFACTURING CO. et al |
| MS-S | 2:08-cv-84105-ER | 04-00046 | RODGERS v. MINNESOTA MINING & MANUFACTURING CO. et al |
| MS-S | 2:08-cv-84106-ER | 04-00046 | ROGERS v. MINNESOTA MINING & MANUFACTURING CO. et al |
| MS-S | 2:08-cv-84107-ER | 04-00046 | ROGERS v. MINNESOTA MINING & MANUFACTURING CO. et al |
| MS-S | 2:08-cv-84108-ER | 04-00046 | ROSS v. MINNESOTA MINING & MANUFACTURING CO. et al |
| MS-S | 2:08-cv-84109-ER | 04-00046 | RUSSELL v. MINNESOTA MINING & MANUFACTURING CO. et al |
| MS-S | 2:08-cv-84110-ER | 04-00046 | SAXTON v. MINNESOTA MINING & MANUFACTURING CO. et al |
| MS-S | 2:08-cv-84111-ER | 04-00046 | SCOTT v. MINNESOTA MINING & MANUFACTURING CO. et al |
| MS-S | 2:08-cv-84112-ER | 04-00046 | SEWARD v. MINNESOTA MINING & MANUFACTURING CO. et al |
| MS-S | 2:08-cv-84113-ER | 04-00046 | SHELTON v. MINNESOTA MINING & MANUFACTURING CO. et al |
| MS-S | 2:08-cv-84114-ER | 04-00046 | SHIRLEY v. MINNESOTA MINING & MANUFACTURING CO. et al |
| MS-S | 2:08-cv-84115-ER | 04-00046 | SIMPSON v. MINNESOTA MINING & MANUFACTURING CO. et al |
| MS-S | 2:08-cv-84116-ER | 04-00046 | SMEDLEY v. MINNESOTA MINING & MANUFACTURING CO. et al |
| MS-S | 2:08-cv-84117-ER | 04-00046 | SMITH v. MINNESOTA MINING & MANUFACTURING CO. et al |
| MS-S | 2:08-cv-84118-ER | 04-00046 | ALEXANDER v. MINNESOTA MINING & MANUFACTURING CO. et al |

| | | | |
|------|------------------|----------|----------------------------------------------------------|
| MS-S | 2:08-cv-84119-ER | 04-00046 | STANSELL v. MINNESOTA MINING & MANUFACTURING CO. et al |
| MS-S | 2:08-cv-84120-ER | 04-00046 | STIGLER v. MINNESOTA MINING & MANUFACTURING CO. et al |
| MS-S | 2:08-cv-84121-ER | 04-00046 | STOVALL v. MINNESOTA MINING & MANUFACTURING CO. et al |
| MS-S | 2:08-cv-84122-ER | 04-00046 | SULLIVAN v. MINNESOTA MINING & MANUFACTURING CO. et al |
| MS-S | 2:08-cv-84123-ER | 04-00046 | TALBERT v. MINNESOTA MINING & MANUFACTURING CO. et al |
| MS-S | 2:08-cv-84124-ER | 04-00046 | TAYLOR v. MINNESOTA MINING & MANUFACTURING CO. et al |
| MS-S | 2:08-cv-84125-ER | 04-00046 | TAYLOR v. MINNESOTA MINING & MANUFACTURING CO. et al |
| MS-S | 2:08-cv-84126-ER | 04-00046 | THOMAS v. MINNESOTA MINING & MANUFACTURING CO. et al |
| MS-S | 2:08-cv-84127-ER | 04-00046 | THOMAS v. MINNESOTA MINING & MANUFACTURING CO. et al |
| MS-S | 2:08-cv-84128-ER | 04-00046 | THORNELL v. MINNESOTA MINING & MANUFACTURING CO. et al |
| MS-S | 2:08-cv-84129-ER | 04-00046 | THORPE v. MINNESOTA MINING & MANUFACTURING CO. et al |
| MS-S | 2:08-cv-84130-ER | 04-00046 | TOROK v. MINNESOTA MINING & MANUFACTURING CO. et al |
| MS-S | 2:08-cv-84131-ER | 04-00046 | TYLER v. MINNESOTA MINING & MANUFACTURING CO. et al |
| MS-S | 2:08-cv-84132-ER | 04-00046 | WALKER v. MINNESOTA MINING & MANUFACTURING CO. et al |
| MS-S | 2:08-cv-84133-ER | 04-00046 | WASHMAN v. MINNESOTA MINING & MANUFACTURING CO. et al |
| MS-S | 2:08-cv-84134-ER | 04-00046 | WASHINGTON v. MINNESOTA MINING & MANUFACTURING CO. et al |
| MS-S | 2:08-cv-84142-ER | 06-00372 | ABERCROMBIE v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84143-ER | 06-00372 | ADAMS v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84144-ER | 06-00372 | ALLRED v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84145-ER | 06-00372 | BANKS v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84146-ER | 06-00372 | BARRETT v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84147-ER | 06-00372 | BARTON v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84148-ER | 06-00372 | BENNETT v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84149-ER | 06-00372 | BLACKMON v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84150-ER | 06-00372 | BLEDSOE v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84151-ER | 06-00372 | BONNER v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84152-ER | 06-00372 | BRASHER v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84153-ER | 06-00372 | BRITNELL v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84154-ER | 06-00372 | BROWN v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84155-ER | 06-00372 | BROWN v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84156-ER | 06-00372 | BULLOCK v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84157-ER | 06-00372 | BURGESS v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84158-ER | 06-00372 | BURNETT v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84159-ER | 06-00372 | BURT v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84160-ER | 06-00372 | CALDWELL v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84161-ER | 06-00372 | CAMPBELL v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84162-ER | 06-00372 | CARROLL v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84163-ER | 06-00372 | CATO v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84164-ER | 06-00372 | CHAPPELEAR v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84165-ER | 06-00372 | CLARK v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84166-ER | 06-00372 | COLEMAN v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84167-ER | 06-00372 | COOK v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84168-ER | 06-00372 | COOK v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84169-ER | 06-00372 | CROLEY v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84170-ER | 06-00372 | DABBS v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84171-ER | 06-00372 | DAVIS v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84172-ER | 06-00372 | DAVIS v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84173-ER | 06-00372 | DEATON v. CRANE COMPANY et al |

Exhibit A: Bankruptcy Cases to Remove

| MS-S | 2:08-cv-84174-ER | 06-00372 | DOZIER v. CRANE COMPANY et al |
|------|------------------|----------|-------------------------------|
| MS-S | 2:08-cv-84175-ER | 06-00372 | DYESS v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84176-ER | 06-00372 | EARNEST v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84177-ER | 06-00372 | EDWARDS v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84178-ER | 06-00372 | EVANS v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84179-ER | 06-00372 | FARRISH v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84180-ER | 06-00372 | FLETCHER v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84181-ER | 06-00372 | FOMBY v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84182-ER | 06-00372 | FROST v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84183-ER | 06-00372 | GARDNER v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84184-ER | 06-00372 | GLASS v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84185-ER | 06-00372 | GLOVER v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84186-ER | 06-00372 | GODBOLT v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84187-ER | 06-00372 | GOODWIN v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84188-ER | 06-00372 | GREEN v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84189-ER | 06-00372 | GRISBY v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84190-ER | 06-00372 | HARDAWAY v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84191-ER | 06-00372 | HARRISON v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84192-ER | 06-00372 | HATTER v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84193-ER | 06-00372 | HAYNES v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84194-ER | 06-00372 | HEARD v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84195-ER | 06-00372 | HENSON v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84196-ER | 06-00372 | HILL v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84197-ER | 06-00372 | HILL v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84198-ER | 06-00372 | HINES v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84199-ER | 06-00372 | HOLLEY v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84200-ER | 06-00372 | HOLLIDAY v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84201-ER | 06-00372 | HOPPER v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84202-ER | 06-00372 | HORTON v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84203-ER | 06-00372 | HOWARD v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84204-ER | 06-00372 | HUGHES v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84205-ER | 06-00372 | HUGHES v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84206-ER | 06-00372 | HURST v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84207-ER | 06-00372 | HURST v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84208-ER | 06-00372 | HYDE v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84209-ER | 06-00372 | ISBELL v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84210-ER | 06-00372 | JACKSON v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84211-ER | 06-00372 | JACKSON v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84212-ER | 06-00372 | JACOBS v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84213-ER | 06-00372 | JAMES v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84214-ER | 06-00372 | JENT v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84215-ER | 06-00372 | JOHNSON v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84216-ER | 06-00372 | JONES v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84217-ER | 06-00372 | JONES v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84218-ER | 06-00372 | JONES v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84219-ER | 06-00372 | KEITH v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84220-ER | 06-00372 | KELL v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84221-ER | 06-00372 | KING v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84222-ER | 06-00372 | LAIS v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84223-ER | 06-00372 | LARUE v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84224-ER | 06-00372 | LATHAM v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84225-ER | 06-00372 | LATNER v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84226-ER | 06-00372 | LEE v. CRANE COMPANY et al |

Exhibit A: Bankruptcy Cases to Remove

| | | | |
|---|---|---|---|
| MS-S | 2:08-cv-84227-ER | 06-00372 | LEMON v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84228-ER | 06-00372 | LETT v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84229-ER | 06-00372 | LEWIS v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84230-ER | 06-00372 | LONG v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84231-ER | 06-00372 | MARLOWE v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84232-ER | 06-00372 | MARSHALL v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84233-ER | 06-00372 | MARTIN v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84234-ER | 06-00372 | MARTIN v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84235-ER | 06-00372 | MARTIN v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84236-ER | 06-00372 | MATHEWS v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84237-ER | 06-00372 | MCCAMMON v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84238-ER | 06-00372 | MCCURDY v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84239-ER | 06-00372 | MCDONOUGH v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84240-ER | 06-00372 | MCKINNEY v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84241-ER | 06-00372 | MELVIN v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84242-ER | 06-00372 | MICHAEL v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84243-ER | 06-00372 | MONTGOMERY v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84244-ER | 06-00372 | MOORE v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84245-ER | 06-00372 | MOUNT v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84246-ER | 06-00372 | MULLINS v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84247-ER | 06-00372 | NALLS v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84248-ER | 06-00372 | NALLS v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84249-ER | 06-00372 | NELSON v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84250-ER | 06-00372 | NIX v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84251-ER | 06-00372 | NIXON v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84252-ER | 06-00372 | NUNNELLEY v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84253-ER | 06-00372 | NUNNELLEY v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84254-ER | 06-00372 | ORR v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84255-ER | 06-00372 | OSWALT v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84256-ER | 06-00372 | PAGE v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84257-ER | 06-00372 | PARTRIDGE v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84258-ER | 06-00372 | PATTERSON v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84259-ER | 06-00372 | PEEBLES v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84260-ER | 06-00372 | PERRY v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84261-ER | 06-00372 | PHILLIPS v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84262-ER | 06-00372 | PICKETT v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84263-ER | 06-00372 | PORTER v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84264-ER | 06-00372 | PUGH v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84265-ER | 06-00372 | QUICK v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84266-ER | 06-00372 | RAY v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84267-ER | 06-00372 | RICH v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84268-ER | 06-00372 | RICHARDS v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84269-ER | 06-00372 | ROBINSON v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84270-ER | 06-00372 | ROBINSON v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84271-ER | 06-00372 | RODGERS v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84272-ER | 06-00372 | RUSHING v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84273-ER | 06-00372 | RUSSELL v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84274-ER | 06-00372 | SANFORD v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84275-ER | 06-00372 | SELF v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84276-ER | 06-00372 | SHARP v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84277-ER | 06-00372 | SILMON v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84278-ER | 06-00372 | SKELTON v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84279-ER | 06-00372 | SMITH v. CRANE COMPANY et al |

Exhibit A: Bankruptcy Cases to Remove

| MS-S | 2:08-cv-84280-ER | 06-00372 | SMITH v. CRANE COMPANY et al |
|------|------------------|----------|------------------------------|
| MS-S | 2:08-cv-84281-ER | 06-00372 | SMITH v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84282-ER | 06-00372 | STEWART v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84283-ER | 06-00372 | STRINGER v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84284-ER | 06-00372 | SUTTON v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84285-ER | 06-00372 | TANNER v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84286-ER | 06-00372 | TOLBER v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84287-ER | 06-00372 | TOMBRELLO v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84288-ER | 06-00372 | TRUSS v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84289-ER | 06-00372 | TUCKER v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84290-ER | 06-00372 | TURNER v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84291-ER | 06-00372 | TURNER v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84292-ER | 06-00372 | VAUGHN v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84293-ER | 06-00372 | WAKEFIELD v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84294-ER | 06-00372 | WARREN v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84295-ER | 06-00372 | WAER v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84296-ER | 06-00372 | WEBSTER v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84297-ER | 06-00372 | WESSON v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84298-ER | 06-00372 | WILLIAMS v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84299-ER | 06-00372 | WILLIAMS v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84300-ER | 06-00372 | WILSON v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84301-ER | 06-00372 | WRIGHT v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84302-ER | 06-00372 | WRIGHT v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84303-ER | 06-00372 | WYCKOFF v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84304-ER | 06-00372 | BALL v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84305-ER | 06-00372 | EDMONSON v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84306-ER | 06-00372 | GANT v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84307-ER | 06-00372 | GRACE v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84308-ER | 06-00372 | BARNES v. CRANE COMPANY et al |
| MS-S | 2:08-cv-84495-ER | 04-00656 | CANNADY v. A.R. WILFLEY & SONS et al |
| MS-S | 2:08-cv-85229-ER | 05-00126 | MARPLE v. MINNESOTA MINING & MANUFACTURING CO. et al |
| MS-S | 2:08-cv-85599-ER | 05-00271 | ANDERSON v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-85601-ER | 05-00274 | BURRELL v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-85618-ER | 05-00415 | KIND v. AMERICAN OPTICAL CORPORATION et al |
| MS-S | 2:08-cv-85619-ER | 05-00416 | BURCHFIELD v. AMERICAN OPTICAL CORPORATION et al |
| MS-S | 2:08-cv-85620-ER | 05-00417 | PRIMM v. AMERICAN OPTICAL CORPORATION et al |
| MS-S | 2:08-cv-85621-ER | 05-00443 | HANNIBLE v. AMERICAN OPTICAL CORPORATION et al |
| MS-S | 2:08-cv-85623-ER | 05-00455 | TINDALL v. AMERICAN OPTICAL CORPORATION et al |
| MS-S | 2:08-cv-85635-ER | 05-00498 | WASHINGTON v. SELLERS ENGINEERING COMPANY et al |
| MS-S | 2:08-cv-85652-ER | 05-00521 | DULANEY v. OWENS-ILLINOIS, INC. et al |
| MS-S | 2:08-cv-85661-ER | 05-00530 | JORDAN v. OWENS-ILLINOIS, INC. et al |
| MS-S | 2:08-cv-85670-ER | 05-00539 | SMITH v. OWENS-ILLINOIS, INC. et al |
| MS-S | 2:08-cv-85671-ER | 05-00540 | PHILLIPS v. OWENS-ILLINOIS, INC. et al |
| MS-S | 2:08-cv-85683-ER | 05-00576 | ALLEN v. MINNESOTA MINING & MANUFACTURING CO. et al |
| MS-S | 2:08-cv-85692-ER | 05-00589 | CROSSLEY v. OWENS-ILLINOIS, INC. et al |
| MS-S | 2:08-cv-85708-ER | 05-00605 | SUMRALL v. OWENS-ILLINOIS, INC. et al |
| MS-S | 2:08-cv-85711-ER | 05-00608 | TURNER v. OWENS-ILLINOIS, INC. et al |
| MS-S | 2:08-cv-85731-ER | 05-00628 | NOBLES v. OWENS-ILLINOIS, INC. et al |
| MS-S | 2:08-cv-85741-ER | 05-00638 | MAGEE v. OWENS-ILLINOIS, INC. et al |
| MS-S | 2:08-cv-85751-ER | 05-00648 | GALES v. OWENS-ILLINOIS, INC. et al |
| MS-S | 2:08-cv-85758-ER | 05-00663 | TURNER v. GENERAL ELECTRIC COMPANY et al |
| MS-S | 2:08-cv-85761-ER | 05-00676 | HARRIS v. GENERAL ELECTRIC COMPANY et al |
| MS-S | 2:08-cv-85762-ER | 05-00678 | HARRIS v. GENERAL ELECTRIC COMPANY et al |

| MS-S | 2:08-cv-85763-ER | 05-00677 | HARRIS v. GENERAL ELECTRIC COMPANY et al |
|------|------------------|----------|------------------------------------------|
| MS-S | 2:08-cv-85771-ER | 05-00702 | MIMS v. OWENS-ILLINOIS, INC. ET AL |
| MS-S | 2:08-cv-85778-ER | 06-00017 | FLEMING v. OWENS-ILLINOIS, INC. et al |
| MS-S | 2:08-cv-85781-ER | 06-00020 | PARKER et al v. OWENS-ILLINOIS, INC. et al |
| MS-S | 2:08-cv-85791-ER | 06-00031 | HUDSON v. OWENS-ILLINOIS, INC. et al |
| MS-S | 2:08-cv-85794-ER | 06-00062 | MCDONALD v. MINNESOTA MINING & MANUFACTURING CO. et al |
| MS-S | 2:08-cv-85795-ER | 06-00099 | HUFFMAN v. MINNESOTA MINING & MANUFACTURING COMPANY et al |
| MS-S | 2:08-cv-85798-ER | 06-00123 | PRICE ET AL v. GARLOCK, INC. |
| MS-S | 2:08-cv-85801-ER | 06-00138 | THRASH v. BUDD COMPANY et al |
| MS-S | 2:08-cv-85805-ER | 06-00142 | CUMMINS v. AMETEK, INC. et al |
| MS-S | 2:08-cv-85808-ER | 06-00030 | HARRIED v. OWENS-ILLINOIS, INC. et al |
| MS-S | 2:08-cv-85810-ER | 05-00274 | CHAMBERS v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-85811-ER | 05-00274 | HAYNES v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-85812-ER | 05-00274 | HOGSETT v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-85813-ER | 05-00274 | HUNTLEY v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-85814-ER | 05-00274 | LOCKE v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-85815-ER | 05-00274 | MCCRORY v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-85816-ER | 05-00274 | SNOW v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-85817-ER | 05-00274 | THOMPSON v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-85859-ER | 05-00271 | DAVENPORT v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-85860-ER | 05-00271 | ELLIS v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-85861-ER | 05-00271 | HALL v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-85862-ER | 05-00271 | HARRINGTON v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-85863-ER | 05-00271 | SPANN v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-85868-ER | 06-00161 | RATLIFF v. GARLOCK, INC. et al |
| MS-S | 2:08-cv-85870-ER | 06-00163 | CREEL v. AQUA-CHEM, INC. et al |
| MS-S | 2:08-cv-85879-ER | 06-00177 | LOPER v. FORD MOTOR COMPANY et al |
| MS-S | 2:08-cv-85880-ER | 06-00179 | EPTING V. DB RILEY, et al |
| MS-S | 2:08-cv-85882-ER | 06-00184 | WALKER v. GEORGIA-PACIFIC CORPORATION et al |
| MS-S | 2:08-cv-85884-ER | 06-00201 | BILBRO v. AMETEK, INC. et al |
| MS-S | 2:08-cv-85885-ER | 06-00202 | LARSON v. AMETEK, INC. et al |
| MS-S | 2:08-cv-85886-ER | 06-00203 | GOODEN v. AMETEK, INC. et al |
| MS-S | 2:08-cv-85887-ER | 06-00204 | CARSON v. AMETEK, INC. et al |
| MS-S | 2:08-cv-85888-ER | 06-00205 | CHANDLER v. AMETEK, INC. et al |
| MS-S | 2:08-cv-85889-ER | 06-00206 | GOOLSBY v. AMETEK, INC. et al |
| MS-S | 2:08-cv-85890-ER | 06-00207 | FIELD v. AMETEK, INC. et al |
| MS-S | 2:08-cv-85891-ER | 06-00208 | ESTIS v. AMETEK, INC. et al |
| MS-S | 2:08-cv-85897-ER | 06-00214 | NIX v. AMETEK, INC. et al |
| MS-S | 2:08-cv-85898-ER | 06-00215 | MIXON v. AMETEK, INC. et al |
| MS-S | 2:08-cv-85899-ER | 06-00216 | DAVIS v. AQUA-CHEM, INC. et al |
| MS-S | 2:08-cv-85902-ER | 06-00221 | DUGGER v. AQUA-CHEM, INC. et al |
| MS-S | 2:08-cv-85904-ER | 06-00228 | OGBORN v. AMETEK, INC. et al |
| MS-S | 2:08-cv-85905-ER | 06-00229 | MCINTOSH v. AQUA-CHEM, INC. et al |
| MS-S | 2:08-cv-85906-ER | 06-00230 | HARTFIELD v. AMETEK, INC. et al |
| MS-S | 2:08-cv-85907-ER | 06-00231 | CATRETT v. AQUA-CHEM, INC. et al |
| MS-S | 2:08-cv-85909-ER | 06-00234 | SWANZY v. AMETEK, INC. et al |
| MS-S | 2:08-cv-85910-ER | 06-00235 | RAY v. AMETEK, INC. et al |
| MS-S | 2:08-cv-85911-ER | 06-00236 | COCHRAN v. AMERICAN OPTICAL et al |
| MS-S | 2:08-cv-85912-ER | 06-00237 | BROCK v. DRILLING SPECIALTIES COMPANY, LLC et al |
| MS-S | 2:08-cv-85913-ER | 06-00238 | HOLLIMAN et al v. AQUA-CHEM, INC. et al |
| MS-S | 2:08-cv-85914-ER | 06-00239 | WELFORD v. AMETEK, INC. et al |
| MS-S | 2:08-cv-85915-ER | 06-00241 | OLIVER v. AQUA-CHEM, INC. et al |

Exhibit A: Bankruptcy Cases to Remove

| MS-S | 2:08-cv-85916-ER | 06-00242 | PRESOTT v. AMETEK, INC. et al |
|------|------------------|----------|-------------------------------|
| MS-S | 2:08-cv-85917-ER | 06-00248 | FROSS v. AQUA-CHEM, INC. et al |
| MS-S | 2:08-cv-85918-ER | 06-00250 | MONTGOMERY v. AQUA-CHEM, INC. et al |
| MS-S | 2:08-cv-85920-ER | 06-00262 | HILL v. GENERAL ELECTRIC COMPANY et al |
| MS-S | 2:08-cv-85922-ER | 06-00264 | MOZINGO v. AMETEK, INC. et al |
| MS-S | 2:08-cv-85923-ER | 06-00162 | ISHEE v. AMETEK, INC. et al |
| MS-S | 2:08-cv-85924-ER | 06-00208 | LITTLEFIELD v. AQUA-CHEM, INC. et al |
| MS-S | 2:08-cv-85925-ER | 05-00623 | BROCK v. DRILLING SPECIALTIES COMPANY, LLC et al |
| MS-S | 2:08-cv-85928-ER | 06-00270 | ODOM v. DB RILEY, INC. et al |
| MS-S | 2:08-cv-85930-ER | 06-00359 | SMITH v. CERTAINTEED CORP. et al |
| MS-S | 2:08-cv-85931-ER | 06-00360 | SMITH v. CERTAINTEED CORP. et al |
| MS-S | 2:08-cv-85932-ER | 06-00382 | THOMAS v. GARLOCK, INC. et al |
| MS-S | 2:08-cv-85933-ER | 05-00608 | AINSWORTH v. DRILLING SPECIALTIES COMPANY, LLC et al |
| MS-S | 2:08-cv-85934-ER | 06-00166 | JERNIGAN v. AMETEK, INC. et al |
| MS-S | 2:08-cv-85936-ER | 05-00614 | BARTLETT v. AMETEK, INC. et al |
| MS-S | 2:08-cv-85937-ER | 06-00326 | SHERMAN v. AMETEK, INC. et al |
| MS-S | 2:08-cv-85939-ER | 05-00631 | BURKHART v. AMETEK, INC. et al |
| MS-S | 2:08-cv-85941-ER | 06-00291 | LISTER v. AQUA-CHEM, INC. et al |
| MS-S | 2:08-cv-85942-ER | 06-00292 | WARD v. AMETEK, INC. et al |
| MS-S | 2:08-cv-85943-ER | 06-00293 | TUCKER v. AMETEK, INC. et al |
| MS-S | 2:08-cv-85944-ER | 06-00294 | LISTER v. AMETEK, INC. et al |
| MS-S | 2:08-cv-85945-ER | 06-00295 | CRAWFORD v. AMETEK, INC. et al |
| MS-S | 2:08-cv-85946-ER | 06-00296 | STUCKEY v. AMETEK, INC. et al |
| MS-S | 2:08-cv-85949-ER | 06-00299 | MAHAN v. AMETEK, INC. et al |
| MS-S | 2:08-cv-85951-ER | 06-00301 | JOHNSON v. AMETEK, INC. et al |
| MS-S | 2:08-cv-85952-ER | 06-00302 | RAYBON v. AMETEK, INC. et al |
| MS-S | 2:08-cv-85953-ER | 06-00303 | BESANCON v. AMETEK, INC. et al |
| MS-S | 2:08-cv-85954-ER | 06-00304 | LEWIS v. AQUA-CHEM, INC. et al |
| MS-S | 2:08-cv-85955-ER | 06-00305 | DANA v. AQUA-CHEM, INC. et al |
| MS-S | 2:08-cv-85956-ER | 06-00306 | SMITH v. AMETEK, INC. et al |
| MS-S | 2:08-cv-85958-ER | 06-00309 | DAVIS v. AMETEK, INC. et al |
| MS-S | 2:08-cv-85961-ER | 06-00322 | ROBINSON v. AMETEK, INC. et al |
| MS-S | 2:08-cv-85965-ER | 06-00326 | CRAWFORD v. AQUA-CHEM, INC. et al |
| MS-S | 2:08-cv-85969-ER | 06-00330 | BENNETT v. AMETEK, INC. et al |
| MS-S | 2:08-cv-85971-ER | 06-00356 | JONES v. GEORGIA-PACIFIC CORPORATION et al |
| MS-S | 2:08-cv-85975-ER | 06-00360 | MURPHY v. AMETEK, INC. et al |
| MS-S | 2:08-cv-85976-ER | 06-00361 | ODOM v. GEORGIA-PACIFIC CORPORATION et al |
| MS-S | 2:08-cv-85977-ER | 06-00362 | RIGNEY v. AMETEK, INC. et al |
| MS-S | 2:08-cv-85978-ER | 06-00364 | JONES v. CERTAINTEED CORP. et al |
| MS-S | 2:08-cv-85981-ER | 06-00369 | PLAMER v. AQUA-CHEM, INC. et al |
| MS-S | 2:08-cv-85982-ER | 06-00370 | MCKENZIE v. AMETEK, INC. et al |
| MS-S | 2:08-cv-85988-ER | 06-00499 | FOWLER v. MISSISSISIPPI RUBBER & SPECIALTY COMPANY et al |
| MS-S | 2:08-cv-85991-ER | 06-00331 | BUCKLEY v. AMETEK, INC. et al |
| MS-S | 2:08-cv-85993-ER | 06-00333 | BROWN v. AMETEK, INC. et al |
| MS-S | 2:08-cv-85994-ER | 06-00334 | RAY v. AMETEK, INC. et al |
| MS-S | 2:08-cv-85998-ER | 06-00338 | BOYLES v. AMETEK, INC. et al |
| MS-S | 2:08-cv-86003-ER | 06-00343 | SMITH v. AMETEK, INC. et al |
| MS-S | 2:08-cv-86005-ER | 06-00345 | DANLEY v. AMETEK, INC. et al |
| MS-S | 2:08-cv-86006-ER | 06-00346 | GRANT v. AMETEK, INC. et al |
| MS-S | 2:08-cv-86009-ER | 06-00349 | HARVISON v. AMETEK, INC. et al |
| MS-S | 2:08-cv-86010-ER | 06-00350 | TICKELL v. AMETEK, INC. et al |
| MS-S | 2:08-cv-86014-ER | 06-00354 | HOLIFIELD v. GEORGIA-PACIFIC CORPORATION et al |

| MS-S | 2:08-cv-86015-ER | 06-00355 | SMITH v. GEORGIA-PACIFIC CORPORATION et al |
|------|------------------|----------|---------------------------------------------|
| MS-S | 2:08-cv-86602-ER | 04-00464 | BRYANT v. STRAHMAN VALVES, INC. |
| MS-S | 2:08-cv-86603-ER | 04-00464 | BUIE v. STRAHMAN VALVES, INC. |
| MS-S | 2:08-cv-86604-ER | 04-00464 | COLENBERG v. STRAHMAN VALVES, INC. |
| MS-S | 2:08-cv-86605-ER | 04-00464 | DANIELS v. STRAHMAN VALVES, INC. |
| MS-S | 2:08-cv-86606-ER | 04-00464 | GALBREATH v. STRAHMAN VALVES, INC. |
| MS-S | 2:08-cv-86607-ER | 04-00464 | HAMMETT v. STRAHMAN VALVES, INC. |
| MS-S | 2:08-cv-86608-ER | 04-00464 | HESS v. STRAHMAN VALVES, INC. |
| MS-S | 2:08-cv-86609-ER | 04-00464 | JACKSON v. STRAHMAN VALVES, INC. |
| MS-S | 2:08-cv-86610-ER | 04-00464 | JONES v. STRAHMAN VALVES, INC. |
| MS-S | 2:08-cv-86611-ER | 04-00464 | LOWERY v. STRAHMAN VALVES, INC. |
| MS-S | 2:08-cv-86612-ER | 04-00464 | PENNINGTON v. STRAHMAN VALVES, INC. |
| MS-S | 2:08-cv-86613-ER | 04-00464 | PENNINGTON v. STRAHMAN VALVES, INC. |
| MS-S | 2:08-cv-86614-ER | 04-00464 | ROBERTSON v. STRAHMAN VALVES, INC. |
| MS-S | 2:08-cv-86615-ER | 04-00464 | SANXTON v. STRAHMAN VALVES, INC. |
| MS-S | 2:08-cv-86616-ER | 04-00464 | SHORTER v. STRAHMAN VALVES, INC. |
| MS-S | 2:08-cv-86617-ER | 04-00464 | STANBRO v. STRAHMAN VALVES, INC. |
| MS-S | 2:08-cv-86618-ER | 04-00464 | WALKER v. STRAHMAN VALVES, INC. |
| MS-S | 2:08-cv-86794-ER | 02-00853 | MAGEE v. 3M (MINNESOTA MINING AND MANUFACTURING COMPANY) et al |
| MS-S | 2:08-cv-86955-ER | 00-00405 | NOBLE v. E.H. O'NEILL COMPANY, INCORPORATED et al |
| MS-S | 2:08-cv-86956-ER | 00-00405 | BLACKMAN v. E.H. O'NEILL COMPANY, INCORPORATED et al |
| MS-S | 2:08-cv-86957-ER | 00-00405 | COLEY v. E.H. O'NEILL COMPANY, INCORPORATED et al |
| MS-S | 2:08-cv-86958-ER | 00-00405 | HARDY v. E.H. O'NEILL COMPANY, INCORPORATED et al |
| MS-S | 2:08-cv-86959-ER | 00-00405 | HUMPHRIES v. E.H. O'NEILL COMPANY, INCORPORATED et al |
| MS-S | 2:08-cv-86960-ER | 00-00405 | JONES v. E.H. O'NEILL COMPANY, INCORPORATED et al |
| MS-S | 2:08-cv-86961-ER | 00-00405 | MASSEY v. E.H. O'NEILL COMPANY, INCORPORATED et al |
| MS-S | 2:08-cv-86962-ER | 00-00405 | REPPOND v. E.H. O'NEILL COMPANY, INCORPORATED et al |
| MS-S | 2:08-cv-86963-ER | 00-00405 | ROBINSON v. E.H. O'NEILL COMPANY, INCORPORATED et al |
| MS-S | 2:08-cv-86964-ER | 00-00405 | SCRUGGS v. E.H. O'NEILL COMPANY, INCORPORATED et al |
| MS-S | 2:08-cv-86965-ER | 00-00405 | SHERMER v. E.H. O'NEILL COMPANY, INCORPORATED et al |
| MS-S | 2:08-cv-86966-ER | 00-00405 | TONEY v. E.H. O'NEILL COMPANY, INCORPORATED et al |
| MS-S | 2:08-cv-86967-ER | 00-00405 | VINES v. E.H. O'NEILL COMPANY, INCORPORATED et al |
| MS-S | 2:08-cv-86999-ER | 05-00272 | CARTHAN v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-87000-ER | 05-00272 | CHAPMAN v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-87001-ER | 05-00272 | HAWKINS v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-87002-ER | 05-00272 | JONES v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-87003-ER | 05-00272 | LACY v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-87004-ER | 05-00272 | MCCLAIN v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-87005-ER | 05-00272 | RANDLE v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-87006-ER | 05-00272 | ROBERTS v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-87007-ER | 05-00272 | SIMMONS v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-87008-ER | 05-00272 | WILSON v. OWENS-ILLINOIS |
| MS-S | 2:08-cv-87019-ER | 05-00316 | STEWART v. METROPOLITAN LIFE INSURANCE COMPANY et al |
| MS-S | 2:08-cv-87020-ER | 05-00316 | CYR v. METROPOLITAN LIFE INSURANCE COMPANY et al |
| MS-S | 2:08-cv-87021-ER | 05-00316 | DAUFEN v. METROPOLITAN LIFE INSURANCE COMPANY et al |

Exhibit A: Bankruptcy Cases to Remove

| | | | |
|---|---|---|---|
| MS-S | 2:08-cv-87022-ER | 05-00316 | MCKEE v. METROPOLITAN LIFE INSURANCE COMPANY et al |
| MS-S | 2:08-cv-87023-ER | 05-00316 | MORAN v. METROPOLITAN LIFE INSURANCE COMPANY et al |
| MS-S | 2:08-cv-87024-ER | 05-00316 | SHOEMAKER v. METROPOLITAN LIFE INSURANCE COMPANY et al |
| MS-S | 2:08-cv-87025-ER | 05-00316 | SPROUSE v. METROPOLITAN LIFE INSURANCE COMPANY et al |
| MS-S | 2:08-cv-87026-ER | 05-00316 | TUCKER v. METROPOLITAN LIFE INSURANCE COMPANY et al |
| MS-S | 2:08-cv-87027-ER | 05-00316 | WHITE v. METROPOLITAN LIFE INSURANCE COMPANY et al |
| MS-S | 2:08-cv-87028-ER | 05-00316 | WILLIAMS v. METROPOLITAN LIFE INSURANCE COMPANY et al |
| MS-S | 2:08-cv-87100-ER | 96-00407 | WHITE et al v. OWENS-ILLINOIS et al |
| MS-S | 2:08-cv-87118-ER | 07-00647 | GILCHRIST v. AMERICAN OPTICAL CORPORATION et al |
| MS-S | 2:08-cv-87120-ER | 07-00667 | SHERIFF v. PLASTICS ENGINEERING CO. (PLENCO) et al |
| MS-S | 2:08-cv-87121-ER | 07-00921 | WATSON v. GARLOCK, INC et al |
| MS-S | 2:08-cv-87123-ER | 07-00945 | HENRY v. PLASTICS ENGINEERING CO. (PLENCO) et al |
| MS-S | 2:08-cv-87124-ER | 07-00961 | PATE v. GENERAL ELECTRIC COMPANY et al |
| MS-S | 2:08-cv-87137-ER | 04-00750 | KINNISON v. A.R. WILFLEY & SONS et al |
| MS-S | 2:08-cv-87140-ER | 04-00750 | WILLIAMS v. A.R. WILFLEY & SONS et al |
| MS-S | 2:08-cv-87145-ER | 07-01170 | VARNADORE v. CRANE CO. et al |
| MS-S | 2:10-cv-79205-ER | 86-00463 | COATES v. JOHNS-MANVILLE SALES CORPORATION |
| MS-S | 2:10-cv-79237-ER | 88-00741 | LOWERY v. GAF CORPORATON et al |
| MS-S | 2:10-cv-79313-ER | 88-00043 | ARMSTRONG v. GARLOCK, INC. |
| MS-S | 2:10-cv-79323-ER | 90-00026 | HICKMAN v. MANVILLE PERSONAL INJURY SETTLEMENT TRUST et al |
| MS-S | 2:10-cv-79386-ER | 90-00240 | MASON v. GEORGIA-PACIFIC CORPORATION |
| MS-S | 2:10-cv-79423-ER | 89-00302 | JACKSON v. GARLOCK, INC. et al |
| MS-S | 2:10-cv-79587-ER | 85-00838 | KNIGHT v. RAYBESTOS-MANHATTEN, INC. et al |
| MS-S | 2:10-cv-79703-ER | 84-00784 | HOLLOMAN v. H. K. PORTER, INC. et al |
| MS-S | 2:10-cv-79743-ER | 84-00097 | CUEVAS v. RAYBESTOS-MANHATTEN, INC. et al |
| MS-S | 2:10-cv-79813-ER | 83-01025 | FREE  v. RAYBESTOS-MANHATTEN, INC. et al |
| MS-S | 2:10-cv-79981-ER | 92-00313 | SMITH v. ALLIED EQUIPMENT, INC. et al |
| MS-S | 2:10-cv-79982-ER | 92-00313 | STEELE v. ALLIED EQUIPMENT, INC. et al |
| MS-S | 2:10-cv-79983-ER | 92-00313 | TURNER v. ALLIED EQUIPMENT, INC. et al |
| MS-S | 2:10-cv-79984-ER | 92-00313 | WHITE v. ALLIED EQUIPMENT, INC. et al |
| MS-S | 2:10-cv-79985-ER | 92-00313 | WIMMER v. ALLIED EQUIPMENT, INC. et al |
| MS-S | 2:10-cv-80060-ER | 88-00715 | HOLT v. GAF CORPORATION et al |
| MS-S | 2:10-cv-83244-ER | 10-00491 | BALLARD v. AMERICAN OPTICAL CORPORATION et al |
| MS-S | 2:10-cv-83245-ER | 10-00492 | SANDIFER v. NORTH BROS. CO., INC.  et al |
| MS-S | 2:11-cv-66771-ER | 11-00348 | TATE v. LAYNE & BOWLER, INC. et al |
| MS-S | 5:08-cv-67601-ER | 05-00273 | JAKEWELL v. OWENS-ILLINOIS |
| MS-S | 5:08-cv-67602-ER | 05-00273 | JAMES v. OWENS-ILLINOIS |
| MS-S | 5:08-cv-67603-ER | 05-00273 | JAMES v. OWENS-ILLINOIS |
| MS-S | 5:08-cv-67604-ER | 05-00273 | JAMES v. OWENS-ILLINOIS |
| MS-S | 5:08-cv-67605-ER | 05-00273 | JAMESON v. OWENS-ILLINOIS |
| MS-S | 5:08-cv-67607-ER | 05-00273 | JENKINS v. OWENS-ILLINOIS |
| MS-S | 5:08-cv-67608-ER | 05-00273 | JENKINS v. OWENS-ILLINOIS |
| MS-S | 5:08-cv-67610-ER | 05-00273 | JENNINGS v. OWENS-ILLINOIS |
| MS-S | 5:08-cv-67611-ER | 05-00273 | JETT v. OWENS-ILLINOIS |
| MS-S | 5:08-cv-67614-ER | 05-00273 | JOHNSON v. OWENS-ILLINOIS |
| MS-S | 5:08-cv-67615-ER | 05-00273 | JOHNSON v. OWENS-ILLINOIS |
| MS-S | 5:08-cv-67616-ER | 05-00273 | JOHNSON v. OWENS-ILLINOIS |
| MS-S | 5:08-cv-67620-ER | 05-00273 | JOHNSON v. OWENS-ILLINOIS |
| MS-S | 5:08-cv-67621-ER | 05-00273 | JOHNSON v. OWENS-ILLINOIS |
| MS-S | 5:08-cv-67623-ER | 05-00273 | JOHNSON v. OWENS-ILLINOIS |
| MS-S | 5:08-cv-67625-ER | 05-00273 | JOHNSON v. OWENS-ILLINOIS |

Exhibit A: Bankruptcy Cases to Remove

| MS-S | 5:08-cv-67626-ER | 05-00273 | JOHNSON v. OWENS-ILLINOIS |
|------|------------------|----------|---------------------------|
| MS-S | 5:08-cv-67634-ER | 05-00273 | JOHNSON v. OWENS-ILLINOIS |
| MS-S | 5:08-cv-67635-ER | 05-00273 | JOHNSON v. OWENS-ILLINOIS |
| MS-S | 5:08-cv-67636-ER | 05-00273 | JOHNSON v. OWENS-ILLINOIS |
| MS-S | 5:08-cv-67637-ER | 05-00273 | JOHNSON v. OWENS-ILLINOIS |
| MS-S | 5:08-cv-67638-ER | 05-00273 | JOHNSON v. OWENS-ILLINOIS |
| MS-S | 5:08-cv-67639-ER | 05-00273 | JONES v. OWENS-ILLINOIS |
| MS-S | 5:08-cv-67644-ER | 05-00273 | JONES v. OWENS-ILLINOIS |
| MS-S | 5:08-cv-67645-ER | 05-00273 | JONES v. OWENS-ILLINOIS |
| MS-S | 5:08-cv-67647-ER | 05-00273 | JONES v. OWENS-ILLINOIS |
| MS-S | 5:08-cv-67648-ER | 05-00273 | JONES v. OWENS-ILLINOIS |
| MS-S | 5:08-cv-67649-ER | 05-00273 | Jones v. OWENS-ILLINOIS |
| MS-S | 5:08-cv-67650-ER | 05-00273 | JONES v. OWENS-ILLINOIS |
| MS-S | 5:08-cv-67651-ER | 05-00273 | JONES v. OWENS-ILLINOIS |
| MS-S | 5:08-cv-67653-ER | 05-00273 | JONES v. OWENS-ILLINOIS |
| MS-S | 5:08-cv-67655-ER | 05-00273 | JONES v. OWENS-ILLINOIS |
| MS-S | 5:08-cv-67658-ER | 05-00273 | JOSHAWAY v. OWENS-ILLINOIS, d/b/a O-I |
| MS-S | 5:08-cv-67661-ER | 05-00273 | KELLUM v. OWENS-ILLINOIS |
| MS-S | 5:08-cv-67662-ER | 05-00273 | KENNEDY v. OWENS-ILLINOIS, d/b/a O-I |
| MS-S | 5:08-cv-67664-ER | 05-00273 | KIMBRELL v. OWENS-ILLINOIS, d/b/a O-I |
| MS-S | 5:08-cv-67665-ER | 05-00273 | KING v. OWENS-ILLINOIS, d/b/a O-I |
| MS-S | 5:08-cv-67666-ER | 05-00273 | KING v. OWENS-ILLINOIS, d/b/a O-I |
| MS-S | 5:08-cv-67667-ER | 05-00273 | KING v. OWENS-ILLINOIS, d/b/a O-I |
| MS-S | 5:08-cv-67669-ER | 05-00273 | KING v. OWENS-ILLINOIS, d/b/a O-I |
| MS-S | 5:08-cv-67670-ER | 05-00273 | KITCHENS v. OWENS-ILLINOIS, d/b/a O-I |
| MS-S | 5:08-cv-67671-ER | 05-00273 | KORNEGAY v. OWENS-ILLINOIS, d/b/a O-I |
| MS-S | 5:08-cv-67672-ER | 05-00273 | LANDERS v. OWENS-ILLINOIS, d/b/a O-I |
| MS-S | 5:08-cv-67673-ER | 05-00273 | LANDOWN v. OWENS-ILLINOIS, d/b/a O-I |
| MS-S | 5:08-cv-67674-ER | 05-00273 | LANE v. OWENS-ILLINOIS, d/b/a O-I |
| MS-S | 5:08-cv-67678-ER | 05-00273 | LATHAM v. OWENS-ILLINOIS, d/b/a O-I |
| MS-S | 5:08-cv-67680-ER | 05-00273 | LAWRENCE v. OWENS-ILLINOIS, d/b/a O-I |
| MS-S | 5:08-cv-67681-ER | 05-00273 | LAWSON v. OWENS-ILLINOIS, d/b/a O-I |
| MS-S | 5:08-cv-67683-ER | 05-00273 | LAYTON v. OWENS-ILLINOIS, d/b/a O-I |
| MS-S | 5:08-cv-67684-ER | 05-00273 | LEAVELL v. OWENS-ILLINOIS, d/b/a O-I |
| MS-S | 5:08-cv-67687-ER | 05-00273 | LEDOUX v. OWENS-ILLINOIS, d/b/a O-I |
| MS-S | 5:08-cv-67688-ER | 05-00273 | VANCE v. OWENS-ILLINOIS, d/b/a O-I |
| MS-S | 5:08-cv-67689-ER | 05-00273 | VANHORN v. OWENS-ILLINOIS, d/b/a O-I |
| MS-S | 5:08-cv-67690-ER | 05-00273 | VARGAS v. OWENS-ILLINOIS |
| MS-S | 5:08-cv-67692-ER | 05-00273 | VASQUEZ v. OWENS-ILLINOIS |
| MS-S | 5:08-cv-67693-ER | 05-00273 | VASSEL v. OWENS-ILLINOIS |
| MS-S | 5:08-cv-67695-ER | 05-00273 | VAUGHN v. OWENS-ILLINOIS |
| MS-S | 5:08-cv-67696-ER | 05-00273 | VAUGHN v. OWENS-ILLINOIS |
| MS-S | 5:08-cv-67698-ER | 05-00273 | VERTISON v. OWENS-ILLINOIS |
| MS-S | 5:08-cv-67700-ER | 05-00273 | VILLARREAL v. OWENS-ILLINOIS |
| MS-S | 5:08-cv-67702-ER | 05-00273 | WADE v. OWENS-ILLINOIS |
| MS-S | 5:08-cv-67704-ER | 05-00273 | WALKER v. OWENS-ILLINOIS |
| MS-S | 5:08-cv-67705-ER | 05-00273 | WALKER v. OWENS-ILLINOIS |
| MS-S | 5:08-cv-67706-ER | 05-00273 | WALLACE v. OWENS-ILLINOIS |
| MS-S | 5:08-cv-67707-ER | 05-00273 | WALLACE v. OWENS-ILLINOIS |
| MS-S | 5:08-cv-67708-ER | 05-00273 | WALLACE v. OWENS-ILLINOIS |
| MS-S | 5:08-cv-67709-ER | 05-00273 | WALLS v. OWENS-ILLINOIS |
| MS-S | 5:08-cv-67712-ER | 05-00273 | WARD v. OWENS-ILLINOIS |
| MS-S | 5:08-cv-67713-ER | 05-00273 | WARE v. OWENS-ILLINOIS |

| MS-S | 5:08-cv-67714-ER | 05-00273 | WARREN v. OWENS-ILLINOIS |
|------|------------------|----------|--------------------------|
| MS-S | 5:08-cv-67715-ER | 05-00273 | WARREN v. OWENS-ILLINOIS |
| MS-S | 5:08-cv-67716-ER | 05-00273 | WARREN v. OWENS-ILLINOIS |
| MS-S | 5:08-cv-67717-ER | 05-00273 | WASHINGTON v. OWENS-ILLINOIS |
| MS-S | 5:08-cv-67718-ER | 05-00273 | WASHINGTON v. OWENS-ILLINOIS |
| MS-S | 5:08-cv-67719-ER | 05-00273 | WASHINGTON v. OWENS-ILLINOIS |
| MS-S | 5:08-cv-67721-ER | 05-00273 | WASHINGTON v. OWENS-ILLINOIS |
| MS-S | 5:08-cv-67722-ER | 05-00273 | ROGERS v. OWENS-ILLINOIS |
| MS-S | 5:08-cv-67723-ER | 05-00273 | ROGERS v. OWENS-ILLINOIS |
| MS-S | 5:08-cv-67727-ER | 05-00273 | ROSE v. OWENS-ILLINOIS |
| MS-S | 5:08-cv-67728-ER | 05-00273 | ROSS v. OWENS-ILLINOIS |
| MS-S | 5:08-cv-67730-ER | 05-00273 | RUSHING v. OWENS-ILLINOIS |
| MS-S | 5:08-cv-67732-ER | 05-00273 | RUSSELL v. OWENS-ILLINOIS |
| MS-S | 5:08-cv-67733-ER | 05-00273 | RUSSELL v. OWENS-ILLINOIS |
| MS-S | 5:08-cv-67734-ER | 05-00273 | RUTLEDGE v. OWENS-ILLINOIS |
| MS-S | 5:08-cv-67735-ER | 05-00273 | RUTLEDGE v. OWENS-ILLINOIS |
| MS-S | 5:08-cv-67736-ER | 05-00273 | SALINAS v. OWENS-ILLINOIS |
| MS-S | 5:08-cv-67741-ER | 05-00273 | SATCHFIELD v. OWENS-ILLINOIS |
| MS-S | 5:08-cv-67743-ER | 05-00273 | SCHOFFSTALL v. OWENS-ILLINOIS |
| MS-S | 5:08-cv-67744-ER | 05-00273 | SCHULTZ v. OWENS-ILLINOIS |
| MS-S | 5:08-cv-67746-ER | 05-00273 | SEATON v. OWENS-ILLINOIS |
| MS-S | 5:08-cv-87033-ER | 06-00708 | BRUMFIELD v. PLASTICS ENGINEERING CO. (PLENCO) et al |
| MS-S | 5:08-cv-87035-ER | 06-00717 | CUPSTID v. SHELL OIL COMPANY et al |
| MS-S | 5:08-cv-87036-ER | 06-00846 | HOWELL v. FMC CORP. et al |
| MS-S | 5:08-cv-87037-ER | 06-00849 | JACKSON v. GENERAL ELECTRIC COMPANY et al |
| MS-S | 5:08-cv-87049-ER | 06-01166 | ASHLEY v. CHESTERTON et al |
| MS-S | 5:08-cv-87050-ER | 06-01167 | AUSTIN v. CHESTERTON et al |
| MS-S | 5:08-cv-87051-ER | 06-01168 | BEACHAM v. CHESTERTON et al |
| MS-S | 5:08-cv-87052-ER | 06-01169 | CONN v. CHESTERTON et al |
| MS-S | 5:08-cv-87053-ER | 06-01170 | COUCH v. CHESTERTON et al |
| MS-S | 5:08-cv-87054-ER | 06-01171 | DAVENPORT v. CHESTERTON et al |
| MS-S | 5:08-cv-87055-ER | 06-01172 | DAVIS v. A.W. CHESTERTON et al |
| MS-S | 5:08-cv-87056-ER | 06-01173 | DUNN v. A.W. CHESTERTON et al |
| MS-S | 5:08-cv-87057-ER | 06-01174 | GRAY v. A. W. CHESTERTON et al |
| MS-S | 5:08-cv-87058-ER | 06-01175 | GRAY v. A. W. CHESTERTON et al |
| MS-S | 5:08-cv-87059-ER | 06-01176 | JOBE v. A. W. CHESTERTON et al |
| MS-S | 5:08-cv-87060-ER | 06-01166 | JONES v. A. W. CHESTERTON et al |
| MS-S | 5:08-cv-87061-ER | 06-01178 | MARTIN v. A. W. CHESTERTON et al |
| MS-S | 5:08-cv-87062-ER | 06-01179 | MATHES v. A. W. CHESTERTON et al |
| MS-S | 5:08-cv-87063-ER | 06-01180 | ROACH v. CHESTERTON et al |
| MS-S | 5:08-cv-87064-ER | 06-01181 | SELMON v. A. W. CHESTERTON et al |
| MS-S | 5:08-cv-87065-ER | 06-01182 | SULLIVAN v. A. W. CHESTERTON et al |
| MS-S | 5:08-cv-87066-ER | 06-01183 | WALTHALL v. A. W. CHESTERTON et al |
| MS-S | 5:08-cv-87067-ER | 06-01184 | WILSON v. A. W. CHESTERTON et al |
| MS-S | 2:08-cv-83816-ER | 05-00042 | LOVE v. NATIONAL SERVICE INDUSTRIES, INC. et al |
| MS-S | 2:08-cv-83870-ER | 05-00042 | PAYNE v. CROWN CORK & SEAL COMPANY, INC., Et. Al. |
| MS-S | 2:10-cv-61119-ER | 09-00171 | CASTLE SPEED et al v. METROPOLITAN LIFE INSURANCE COMPANY et al |
| NC-E | 2:06-cv-68163-ER | 03-00124 | WHITMAN et al v. AQUA-CHEM INC. et al |
| NC-E | 2:06-cv-68164-ER | 03-00125 | SIKES et al v. AQUA-CHEM et al |
| NC-E | 2:06-cv-68169-ER | 03-00156 | BROWN v. AQUA-CHEM et al |
| NC-E | 2:06-cv-68170-ER | 03-00158 | SCHREINER et al v. AQUA-CHEM et al |
| NC-E | 2:06-cv-68171-ER | 03-00159 | PENDERGRAST et al v. AQUA-CHEM et al |

Exhibit A: Bankruptcy Cases to Remove

| NC-E | 2:06-cv-68172-ER | 03-00160 | THORNTON et al v. AQUA-CHEM et al |
|------|------------------|----------|-----------------------------------|
| NC-E | 2:06-cv-68174-ER | 03-00162 | BRYAN et al v. AQUA-CHEM et al |
| NC-E | 2:06-cv-68176-ER | 03-00164 | RHODES et al v. AQUA-CHEM et al |
| NC-E | 2:06-cv-68177-ER | 03-00165 | CARLEY et al v. AQUA-CHEM, INC. et al |
| NC-E | 2:06-cv-68178-ER | 03-00166 | BULLWINKEL v. AQUA-CHEM, INC. et al |
| NC-E | 2:06-cv-68179-ER | 03-00167 | MARKS et al v. AQUA-CHEM, INC. et al |
| NC-E | 2:06-cv-68191-ER | 04-00097 | WILLIAMS v. AQUA-CHEM et al |
| NC-E | 2:06-cv-68196-ER | 04-00139 | MCCULLOUGH et al v. AQUA-CHEM et al |
| NC-E | 2:06-cv-68198-ER | 04-00156 | RAWLS et al v. AQUA-CHEM et al |
| NC-E | 2:06-cv-68259-ER | 98-00136 | ALLEN et al v. RAPID AMERICAN CORPORATION |
| NC-E | 2:06-cv-68297-ER | 01-00392 | SNOW et al v. NILES STEEL TANK CO. et al |
| NC-E | 2:06-cv-68309-ER | 04-00342 | THOMPSON et al v. ST. PAUL TRAVELERS |
| NC-E | 2:06-cv-68356-ER | 90-00148 | DAVIS et al v. GARLOCK, INC., PRECISION SEAL DIVISION |
| NC-E | 2:06-cv-68433-ER | 95-00103 | WOODCOCK et al v. GARLOCK, INC., PRECISION SEAL DIVISION et al |
| NC-E | 2:06-cv-68453-ER | 98-00034 | MAHN et al v. RAPID AMERICAN CORPORATION et al |
| NC-E | 2:06-cv-68549-ER | 05-00038 | BARBER v. THE ANCHOR PACKING et al |
| NC-E | 2:10-cv-84911-ER | 10-00138 | TINKER et al v. ALBANY INTERNATIONAL CORPORATION et al |
| NC-E | 2:10-cv-69371-ER | 10-00158 | PAGE et al v. ARMSTRONG INTERNATIONAL INC. et al |
| NC-M | 2:06-cv-68576-ER | 99-00142 | SHROPSHIRE et al v. AC&S, INCORPORATED et al |
| NC-M | 2:06-cv-68578-ER | 99-00210 | CROSS et al v. ACANDS, INC. et al |
| NC-M | 2:06-cv-68602-ER | 99-00703 | CANNON v. ACANDS INCORPORATED et al |
| NC-M | 2:06-cv-68607-ER | 99-00789 | ELIUM et al v. ACANDS, INC. et al |
| NC-M | 2:06-cv-68641-ER | 00-01196 | PEEBLES et al v. ACANDS INCORPORATED et al |
| NC-M | 2:06-cv-68651-ER | 01-00047 | KARRIKER et al v. AC & S, INC. et al |
| NC-M | 2:06-cv-68657-ER | 0-000260 | GAINES et al v. ACANDS, INCORPORATED et al |
| NC-M | 2:06-cv-68707-ER | 04-00971 | MELTON v. AQUA-CHEM et al |
| NC-M | 2:06-cv-68772-ER | 06-00798 | CROYLE et al v. A.W. CHESTERTON, INC. et al |
| NC-M | 2:06-cv-68861-ER | 95-00527 | HENDRICK et al v. GARLOCK, INC. et al |
| NC-M | 2:09-cv-93177-ER | 99-00367 | MARSH et al v. ACANDS INCORPORATED et al |
| NC-M | 2:10-cv-61121-ER | 09-01002 | ROBERTS v. 3M COMPANY et al |
| NC-M | 2:10-cv-64611-ER | 10-00024 | EARNHARDT et al v. 3M COMPANY et al |
| NC-M | 5:09-cv-80034-ER | 02-00365 | THOMPSON et al v. A C AND S INCORPORATED et al |
| NC-M | 5:09-cv-80035-ER | 02-00446 | DANIELS v. A C AND S INCORPORATED et al |
| NC-W | 2:06-cv-68931-ER | 97-00309 | ENSLEY v. NORFOLK SOUTHERN RAILWAY COMPANY et al |
| NC-W | 2:06-cv-68968-ER | 04-00114 | YOUNT v. AQUA-CHEM, INC. et al |
| NC-W | 2:06-cv-69120-ER | 91-00137 | WILSON et al v. GARLOCK, INC. et al |
| NC-W | 2:06-cv-69271-ER | 01-00139 | MEADOWS v. ACANDS, INCORPORATED et al |
| NC-W | 2:09-cv-93777-ER | 99-00189 | BALDWIN v. ACANDS, INCORPORATED et al |
| NC-W | 2:10-cv-61131-ER | 09-00457 | GRAVLEY et al v. 3M COMPANY et al |
| NC-W | 2:10-cv-64620-ER | 10-00033 | FAIRES et al v. 3M COMPANY et al |
| NC-W | 2:10-cv-64621-ER | 10-00034 | SMITH  et al v. 3M COMPANY et al |
| NC-W | 2:11-cv-60037-ER | 10-00223 | PROCTOR et al v. CRANE CO. et al |
| NC-W | 2:11-cv-60072-ER | 10-00224 | HONBARRIER, JR. v. FOSTER WHEELER CORPORATION et al |
| NC-W | 2:07-cv-60059-ER | 06-00364 | SIMPSON v. 3M COMPANY et al |
| NC-W | 2:07-cv-60060-ER | 06-00369 | PATTERSON et al v. 3M COMPANY et al |
| NC-W | 2:07-cv-61548-ER | 06-00375 | CARTER v. 3M COMPANY et al |
| NC-W | 2:07-cv-64520-ER | 07-00112 | BLAYLOCK et al v. CROWN CORK & SEAL COMPANY, INC. et al |
| NC-W | 2:09-cv-79784-ER | 99-00295 | SLAUGHTER et al v. ACANDS, INCORPORATED et al |
| NH | 2:07-cv-63443-ER | 03-00212 | LANDRY v. OWENS-ILLINOIS, INC. et al |
| NH | 2:07-cv-64591-ER | 85-00658 | VILLENEUVE et al v. AMCHEM PRODUCTS, INC. et al |
| NH | 2:07-cv-64600-ER | 87-00046 | JENKINS v. AT & T TECHNOLOGIES, LTD. |
| NJ | 2:07-cv-63137-ER | 05-00178 | AQULINIA V. OWENS ILLINOIS, INC |

Exhibit A: Bankruptcy Cases to Remove

| NJ | 2:07-cv-63240-ER | 91-03939 | JOHNSON et al v. ASBESTOS CORPORATION LTD. et al |
|---|---|---|---|
| NJ | 2:07-cv-63286-ER | 92-02329 | MAFFUCCI et al v. ASBESTOS CORPORATION LTD. et al |
| NJ | 2:07-cv-63308-ER | 92-04237 | RUGGERIO et al v. ASBESTOS CORP LTD. et al |
| NJ | 2:07-cv-63310-ER | 93-00079 | DEFILIPPIS et al v. ASBESTOS CORP., LTD. et al |
| NJ | 2:07-cv-63320-ER | 93-04929 | NIGRO et al v. ASBESTOS CORPORATION LTD. et al |
| NJ | 2:09-cv-72513-ER | 91-03939 | BARNES et al v. ASBESTOS CORPORATION LTD. et al |
| NJ | 2:09-cv-72525-ER | 91-05148 | GORINE v. A.W. CHESTERTON COMPANY, et al |
| NJ | 2:09-cv-72533-ER | 91-05148 | MILLER v. AC&S, INC. et al |
| NJ | 2:09-cv-72535-ER | 91-05148 | PASI v. BASIC, INC. et al |
| NJ | 2:09-cv-72536-ER | 91-05148 | REYNOLDS v. AC&S, INC. et al |
| NJ | 2:09-cv-72541-ER | 91-05148 | WALSH v. AC&S, INC. et al |
| NM | 2:09-cv-67056-ER | 03-00360 | HOGGATT et al v. A W CHESTERTON COMPANY et al |
| NY-E | 2:07-cv-66271-ER | 01-01418 | ARNOLD et al v. AMCHEM PRODUCTS INC, et al |
| NY-E | 2:07-cv-66320-ER | 01-02745 | TRAVAGLIA v. AMCHEM PRODUCTS, INC. et al |
| NY-E | 2:07-cv-66780-ER | 02-00159 | TABET v. AMCHEM PRODUCTS, INC. et al |
| NY-E | 2:07-cv-66842-ER | 01-01264 | COUNTS et al v. AMCHEM PRODUCTS, INC. N/K/A RHONE POULENC, INC. et al |
| NY-E | 2:07-cv-66846-ER | 02-01310 | RAINES et al v. AMCHEM PRODUCTS, INC. et al |
| NY-E | 2:07-cv-66847-ER | 02-01312 | GEORGE v. AMCHEM PRODUCTS, INC. et al |
| NY-E | 2:07-cv-66932-ER | 02-06534 | PITEO v. COMBUSTION ENGINEERING, INC. et al |
| NY-E | 2:07-cv-66953-ER | 03-00614 | ABRAHAM et al v. AMCHEM PRODUCTS, INC. N/K/A RHONE POULENC, INC. et al |
| NY-E | 2:07-cv-66954-ER | 03-00675 | CONNOLLY v. LONG ISLAND RAIL ROAD COMPANY |
| NY-E | 2:07-cv-66955-ER | 03-00773 | ABATE v. LONG ISLAND RAIL ROAD COMPANY |
| NY-E | 2:07-cv-66973-ER | 02-03701 | FAMILY DISCOUNT PHARMACY, INC. et al v. ABBOTT LABORATORIES et al |
| NY-E | 2:07-cv-66982-ER | 02-04100 | CHASTAINS&#039; INCORPORATED et al v. ABBOTT LABORATORIES et al |
| NY-E | 2:07-cv-66988-ER | 02-04386 | ALDRIDGE et al v. AMCHEM PRODUCTS, INC. et al |
| NY-E | 2:07-cv-66995-ER | 02-04441 | CREACH v. AMCHEM PRODUCTS INC. et al |
| NY-E | 2:07-cv-67094-ER | 03-05135 | GREEN et al v. ERICSSON INC. |
| NY-E | 2:07-cv-67095-ER | 03-05137 | BROADNAX et al v. SOUTHERN PACIFIC TRANSPORTATION COMPANY |
| NY-E | 2:07-cv-67190-ER | 05-04577 | SPINA et al v. A.W. CHESTERTON COMPANY et al |
| NY-E | 2:07-cv-67198-ER | 05-05553 | GEORGE et al v. A.W. CHESTERTON COMPANY et al |
| NY-E | 2:07-cv-67199-ER | 05-05815 | LEWALLEN et al v. A.W. CHESTERTON COMPANY et al |
| NY-E | 2:07-cv-67201-ER | 06-00255 | TIPTON v. A.W. CHESTERTON COMPANY et al |
| NY-E | 2:07-cv-67204-ER | 06-00510 | MCDANIEL v. A.W. CHESTERTON COMPANY et al |
| NY-E | 2:07-cv-67205-ER | 06-00664 | TITTLE et al v. A.W. CHESTERTON COMPANY et al |
| NY-E | 2:07-cv-67207-ER | 06-00996 | GARNER v. A.W. CHESTERTON COMPANY et al |
| NY-E | 2:07-cv-67216-ER | 06-03279 | WEBB v. A.W. CHESTERTON COMPANY et al |
| NY-E | 2:07-cv-67217-ER | 06-03280 | BARTLEY v. A.W. CHESTERTON COMPANY et al |
| NY-E | 2:07-cv-67250-ER | 90-02461 | NEALON v. A.W. CHESTERTON COMPANY, ET. AL. |
| NY-E | 2:07-cv-67299-ER | 90-02218 | WAGNER v. ARMSTRONG WORLD IND. et al |
| NY-E | 2:07-cv-67314-ER | 90-02233 | PENDZICH v. ARMSTRONG WORLD IND. et al |
| NY-E | 2:09-cv-65590-ER | 01-08408 | SMITH v. AMCHEM PRODUCTS, INC. et al |
| NY-E | 2:09-cv-81446-ER | 02-03701 | JEFFERSON PHARMACY, INC. v. ABBOTT LABORATORIES et al |
| NY-E | 2:09-cv-81447-ER | 02-03701 | PORTIS PHARMACY, INC. v. ABBOTT LABORATORIES et al |
| NY-E | 2:09-cv-81448-ER | 02-03701 | ZIMM PHARMACY, INC. v. ABBOTT LABORATORIES et al |
| NY-E | 2:09-cv-81449-ER | 02-04100 | CLAYTON v. ABBOTT LABORATORIES et al |
| NY-E | 2:09-cv-81450-ER | 02-04100 | CROSBY v. ABBOTT LABORATORIES et al |
| NY-E | 2:09-cv-81451-ER | 02-04100 | DRUG, INC. v. ABBOTT LABORATORIES et al |
| NY-E | 2:09-cv-81452-ER | 02-04100 | EASTMAN DRUG STORE, INC v. ABBOTT LABORATORIES et al |
| NY-E | 2:09-cv-81453-ER | 02-04100 | HODGINS DRUGS INC. v. ABBOTT LABORATORIES et al |

Exhibit A: Bankruptcy Cases to Remove

| NY-E | 2:09-cv-81454-ER | 02-04100 | INTERLAKE PHARMACY v. ABBOTT LABORATORIES et al |
|------|------------------|----------|--------------------------------------------------|
| NY-E | 2:09-cv-81455-ER | 02-04100 | JACK&#039;S PHARMACY, INC. v. ABBOTT LABORATORIES et al |
| NY-E | 2:09-cv-81456-ER | 02-04100 | LAWRASON v. ABBOTT LABORATORIES et al |
| NY-E | 2:09-cv-81457-ER | 02-04100 | LEE v. ABBOTT LABORATORIES et al |
| NY-E | 2:09-cv-81458-ER | 02-04100 | LEE v. ABBOTT LABORATORIES et al |
| NY-E | 2:09-cv-81459-ER | 02-04100 | LORTON v. ABBOTT LABORATORIES et al |
| NY-E | 2:09-cv-81460-ER | 02-04100 | MCGEE v. ABBOTT LABORATORIES et al |
| NY-E | 2:09-cv-81461-ER | 02-04100 | KELLOGG v. ABBOTT LABORATORIES et al |
| NY-E | 2:09-cv-81462-ER | 02-04100 | MEDICINE MAN NORTH PHARMACY v. ABBOTT LABORATORIES et al |
| NY-E | 2:09-cv-81463-ER | 02-04100 | PENNY WISE DRUG STORES, INC. v. ABBOTT LABORATORIES et al |
| NY-E | 2:09-cv-81464-ER | 02-04100 | PROFESSIONAL PHARMACY, INC. v. ABBOTT LABORATORIES et al |
| NY-E | 2:09-cv-81465-ER | 02-04100 | R&R PHARMACY, INC. v. ABBOTT LABORATORIES et al |
| NY-E | 2:09-cv-81466-ER | 02-04100 | RIGBY v. ABBOTT LABORATORIES et al |
| NY-E | 2:09-cv-81467-ER | 02-04100 | SMITH v. ABBOTT LABORATORIES et al |
| NY-E | 2:09-cv-81468-ER | 02-04100 | BURROUGHS-WELLCOME CO. v. ABBOTT LABORATORIES et al |
| NY-E | 2:09-cv-81485-ER | 02-04384 | KEMP et al v. AMCHEM PRODUCTS, INC. et al |
| NY-E | 2:09-cv-81488-ER | 02-04384 | LATTA et al v. AMCHEM PRODUCTS, INC. et al |
| NY-E | 2:09-cv-81615-ER | 02-04386 | GENTRY et al v. AMCHEM PRODUCTS, INC. et al |
| NY-E | 2:09-cv-85350-ER | 03-00614 | ACKLIN et al v. AMCHEM PRODUCTS, INC. N/K/A RHONE POULENC, INC. et al |
| NY-E | 2:09-cv-85351-ER | 03-00614 | ALLEN et al v. AMCHEM PRODUCTS, INC. N/K/A RHONE POULENC, INC. et al |
| NY-E | 2:09-cv-85352-ER | 03-00614 | BENNETT v. AMCHEM PRODUCTS, INC. N/K/A RHONE POULENC, INC. et al |
| NY-E | 2:09-cv-85353-ER | 03-00614 | BONNER v. AMCHEM PRODUCTS, INC. N/K/A RHONE POULENC, INC. et al |
| NY-E | 2:09-cv-85354-ER | 03-00614 | BRADFORD et al v. AMCHEM PRODUCTS, INC. N/K/A RHONE POULENC, INC. et al |
| NY-E | 2:09-cv-85355-ER | 03-00614 | BRIDER et al v. AMCHEM PRODUCTS, INC. N/K/A RHONE POULENC, INC. et al |
| NY-E | 2:09-cv-85356-ER | 03-00614 | BRIGHT et al v. AMCHEM PRODUCTS, INC. N/K/A RHONE POULENC, INC. et al |
| NY-E | 2:09-cv-85357-ER | 03-00614 | BROACH et al v. AMCHEM PRODUCTS, INC. N/K/A RHONE POULENC, INC. et al |
| NY-E | 2:09-cv-85358-ER | 03-00614 | BROCK v. AMCHEM PRODUCTS, INC. N/K/A RHONE POULENC, INC. et al |
| NY-E | 2:09-cv-85359-ER | 03-00614 | CURTIS v. AMCHEM PRODUCTS, INC. N/K/A RHONE POULENC, INC. et al |
| NY-E | 2:10-cv-61555-ER | 03-00272 | DEER v. CONGOLEUM CORPORATION |
| NY-E | 2:07-cv-66090-ER | 00-01204 | OLDHAM, ET. AL. v. A.W. CHESTERTON COMPANY, ET. AL. |
| NY-S | 2:07-cv-68694-ER | 91-02549 | FREDERICK v. TRANSOCEANIC CABLE SHIP CO., INC. et al |
| NY-S | 2:07-cv-68770-ER | 91-07000 | WOLPERT et al v. A.C. & S., INC. et al |
| NY-S | 2:07-cv-68771-ER | 91-07001 | RUDOLPH et al v. A.C. & S., INC. et al |
| NY-S | 2:07-cv-68790-ER | 92-00906 | TUOHY et al v. A.C. & S., INC. et al |
| NY-S | 2:09-cv-86555-ER | 98-02476 | TRAMMEL v. U.S. RUBBER COMPANY et al |
| NY-S | 2:09-cv-86556-ER | 98-02476 | TRAVIS v. U.S. RUBBER COMPANY et al |
| NY-S | 2:09-cv-86557-ER | 98-02476 | TREAT v. U.S. RUBBER COMPANY et al |
| NY-S | 2:09-cv-86558-ER | 98-02476 | TREECE v. U.S. RUBBER COMPANY et al |
| NY-S | 2:09-cv-86559-ER | 98-02476 | TRUCKS v. U.S. RUBBER COMPANY et al |
| NY-S | 2:09-cv-86560-ER | 98-02476 | TUMBLESON v. U.S. RUBBER COMPANY et al |
| NY-S | 2:09-cv-86561-ER | 98-02476 | TURNER v. U.S. RUBBER COMPANY et al |
| NY-S | 2:09-cv-86562-ER | 98-02476 | TYLER v. U.S. RUBBER COMPANY et al |
| NY-S | 2:09-cv-86563-ER | 98-02476 | TYSON v. U.S. RUBBER COMPANY et al |

Exhibit A: Bankruptcy Cases to Remove

| NY-S | 2:09-cv-86564-ER | 98-02476 | VALES v. U.S. RUBBER COMPANY et al |
|------|------------------|----------|-------------------------------------|
| NY-S | 2:09-cv-86565-ER | 98-02476 | VAN PELT v. U.S. RUBBER COMPANY et al |
| NY-S | 2:09-cv-86566-ER | 98-02476 | VEASLEY v. U.S. RUBBER COMPANY et al |
| NY-S | 2:09-cv-86567-ER | 98-02476 | VANABLE v. U.S. RUBBER COMPANY et al |
| NY-S | 2:09-cv-86568-ER | 98-02476 | WAKELAND v. U.S. RUBBER COMPANY et al |
| NY-S | 2:09-cv-86569-ER | 98-02476 | WALKER v. U.S. RUBBER COMPANY et al |
| NY-S | 2:09-cv-86570-ER | 98-02476 | WALKER v. U.S. RUBBER COMPANY et al |
| NY-S | 2:09-cv-86571-ER | 98-02476 | WALKER v. U.S. RUBBER COMPANY et al |
| NY-S | 2:09-cv-86572-ER | 98-02476 | WALKER v. U.S. RUBBER COMPANY et al |
| NY-S | 2:09-cv-86573-ER | 98-02476 | WARD v. U.S. RUBBER COMPANY et al |
| NY-S | 2:09-cv-86574-ER | 98-02476 | WARE v. U.S. RUBBER COMPANY et al |
| NY-S | 2:09-cv-86575-ER | 98-02476 | WASHINGTON v. U.S. RUBBER COMPANY et al |
| NY-S | 2:09-cv-86576-ER | 98-02476 | WATTS v. U.S. RUBBER COMPANY et al |
| NY-S | 2:09-cv-86577-ER | 98-02476 | WATTS v. U.S. RUBBER COMPANY et al |
| NY-S | 2:09-cv-86578-ER | 98-02476 | WEAVER v. U.S. RUBBER COMPANY et al |
| NY-S | 2:09-cv-86579-ER | 98-02476 | WERNER v. U.S. RUBBER COMPANY et al |
| NY-S | 2:09-cv-86580-ER | 98-02476 | WHEELER v. U.S. RUBBER COMPANY et al |
| NY-S | 2:09-cv-86581-ER | 98-02476 | WHEELER v. U.S. RUBBER COMPANY et al |
| NY-S | 2:09-cv-86582-ER | 98-02476 | WHITE v. U.S. RUBBER COMPANY et al |
| NY-S | 2:09-cv-86583-ER | 98-02476 | WHITTEN v. U.S. RUBBER COMPANY et al |
| NY-S | 2:09-cv-86584-ER | 98-02476 | WHITTEN v. U.S. RUBBER COMPANY et al |
| NY-S | 2:09-cv-86585-ER | 98-02476 | WILKENS v. U.S. RUBBER COMPANY et al |
| NY-S | 2:09-cv-86586-ER | 98-02476 | WILLIAMS v. U.S. RUBBER COMPANY et al |
| NY-S | 2:09-cv-86587-ER | 98-02476 | WILLIAMS v. U.S. RUBBER COMPANY et al |
| NY-S | 2:09-cv-86588-ER | 98-02476 | WILLIAMS v. U.S. RUBBER COMPANY et al |
| NY-S | 2:09-cv-86589-ER | 98-02476 | WILLIAMS v. U.S. RUBBER COMPANY et al |
| NY-S | 2:09-cv-86590-ER | 98-02476 | WILLIAMS v. U.S. RUBBER COMPANY et al |
| NY-S | 2:09-cv-86591-ER | 98-02476 | WILLIAMS v. U.S. RUBBER COMPANY et al |
| NY-S | 2:09-cv-86592-ER | 98-02476 | WILLIS v. U.S. RUBBER COMPANY et al |
| NY-S | 2:09-cv-86593-ER | 98-02476 | WILSON v. U.S. RUBBER COMPANY et al |
| NY-S | 2:09-cv-86594-ER | 98-02476 | WILSON v. U.S. RUBBER COMPANY et al |
| NY-S | 2:09-cv-86595-ER | 98-02476 | WISE v. U.S. RUBBER COMPANY et al |
| NY-S | 2:09-cv-86596-ER | 98-02476 | WISE v. U.S. RUBBER COMPANY et al |
| NY-S | 2:09-cv-86597-ER | 98-02476 | WISEMAND v. U.S. RUBBER COMPANY et al |
| NY-S | 2:09-cv-86598-ER | 98-02476 | WITHAM v. U.S. RUBBER COMPANY et al |
| NY-S | 2:09-cv-86599-ER | 98-02476 | WOODS v. U.S. RUBBER COMPANY et al |
| NY-S | 2:09-cv-86600-ER | 98-02476 | WOOLEM v. U.S. RUBBER COMPANY et al |
| NY-S | 2:09-cv-86601-ER | 98-02476 | WRAY v. U.S. RUBBER COMPANY et al |
| NY-S | 2:09-cv-86602-ER | 98-02476 | WUDERLICH v. U.S. RUBBER COMPANY et al |
| NY-S | 2:09-cv-86603-ER | 98-02476 | WYNN v. U.S. RUBBER COMPANY et al |
| NY-S | 2:09-cv-86604-ER | 98-02476 | YOUNG v. U.S. RUBBER COMPANY et al |
| NY-S | 2:09-cv-86605-ER | 98-02476 | ZARLINGO v. U.S. RUBBER COMPANY et al |
| NY-S | 2:09-cv-86606-ER | 98-02476 | WHITEHURST v. U.S. RUBBER COMPANY et al |
| NY-S | 2:09-cv-86607-ER | 98-02476 | WALTERS v. U.S. RUBBER COMPANY et al |
| NY-S | 2:09-cv-86608-ER | 98-02476 | DYSON v. U.S. RUBBER COMPANY et al |
| NY-S | 2:09-cv-86609-ER | 98-02476 | MCCURRIE v. U.S. RUBBER COMPANY et al |
| NY-S | 2:09-cv-86610-ER | 98-02476 | HILL v. U.S. RUBBER COMPANY et al |
| NY-S | 2:09-cv-86611-ER | 98-02476 | ABNEY v. U.S. RUBBER COMPANY et al |
| NY-S | 2:09-cv-86612-ER | 98-02476 | HUTCHINSON v. U.S. RUBBER COMPANY et al |
| NY-S | 2:09-cv-86613-ER | 98-02476 | ROMERO v. U.S. RUBBER COMPANY et al |
| NY-S | 2:09-cv-86614-ER | 98-02476 | PRICE v. U.S. RUBBER COMPANY et al |
| NY-S | 2:09-cv-86615-ER | 98-02476 | STYERS v. U.S. RUBBER COMPANY et al |
| NY-S | 2:09-cv-86616-ER | 98-02476 | CULP v. U.S. RUBBER COMPANY et al |

Exhibit A: Bankruptcy Cases to Remove

| NY-S | 2:09-cv-86617-ER | 98-02476 | SCRUGGS v. U.S. RUBBER COMPANY et al |
|------|------------------|----------|-------------------------------------|
| NY-S | 2:09-cv-86618-ER | 98-02476 | TERRY v. U.S. RUBBER COMPANY et al |
| NY-S | 2:09-cv-86619-ER | 98-02476 | ADAMS v. U.S. RUBBER COMPANY et al |
| NY-S | 2:09-cv-86620-ER | 98-02476 | MCCARTY v. U.S. RUBBER COMPANY et al |
| NY-S | 2:09-cv-86621-ER | 98-02476 | MORGAN v. U.S. RUBBER COMPANY et al |
| NY-S | 2:09-cv-86622-ER | 98-02476 | MOSLEY v. U.S. RUBBER COMPANY et al |
| NY-S | 2:09-cv-86623-ER | 98-02476 | YOUNG v. U.S. RUBBER COMPANY et al |
| NY-S | 2:09-cv-86624-ER | 98-02476 | HUBBARD v. U.S. RUBBER COMPANY et al |
| NY-S | 2:09-cv-86625-ER | 98-02476 | HURD v. U.S. RUBBER COMPANY et al |
| NY-S | 2:09-cv-86626-ER | 98-02476 | KRUSE v. U.S. RUBBER COMPANY et al |
| NY-S | 2:09-cv-86627-ER | 98-02476 | LOVELESS v. U.S. RUBBER COMPANY et al |
| NY-S | 2:09-cv-86628-ER | 98-02476 | CAMPBELL v. U.S. RUBBER COMPANY et al |
| NY-S | 2:09-cv-86629-ER | 98-02476 | DOWNTAIN v. U.S. RUBBER COMPANY et al |
| NY-S | 2:09-cv-86630-ER | 98-02476 | CANTRELL v. U.S. RUBBER COMPANY et al |
| NY-S | 2:09-cv-86631-ER | 98-02476 | SHELDON v. U.S. RUBBER COMPANY et al |
| NY-S | 2:09-cv-86632-ER | 98-02476 | BRANDON v. U.S. RUBBER COMPANY et al |
| NY-S | 2:09-cv-86633-ER | 98-02476 | COMER v. U.S. RUBBER COMPANY et al |
| NY-S | 2:09-cv-86634-ER | 98-02476 | MOSLEY v. U.S. RUBBER COMPANY et al |
| NY-S | 2:09-cv-86635-ER | 98-02476 | RATHER v. U.S. RUBBER COMPANY et al |
| NY-S | 2:09-cv-86636-ER | 98-02476 | MEGGS v. U.S. RUBBER COMPANY et al |
| NY-S | 2:09-cv-86637-ER | 98-02476 | ROTERT v. U.S. RUBBER COMPANY et al |
| NY-S | 2:09-cv-86638-ER | 98-02476 | FREEMAN v. U.S. RUBBER COMPANY et al |
| NY-S | 2:09-cv-86639-ER | 98-02476 | HERRON v. U.S. RUBBER COMPANY et al |
| NY-S | 2:09-cv-86640-ER | 98-02476 | PARISH v. U.S. RUBBER COMPANY et al |
| NY-S | 2:09-cv-86641-ER | 98-02476 | MORGAN v. U.S. RUBBER COMPANY et al |
| NY-S | 2:09-cv-86642-ER | 98-02476 | FURRER v. U.S. RUBBER COMPANY et al |
| NY-S | 2:09-cv-86643-ER | 98-02476 | SMITH v. U.S. RUBBER COMPANY et al |
| NY-S | 2:09-cv-86644-ER | 98-02476 | THOMASON v. U.S. RUBBER COMPANY et al |
| NY-S | 2:09-cv-86645-ER | 98-02476 | HARROD v. U.S. RUBBER COMPANY et al |
| NY-S | 2:09-cv-86646-ER | 98-02476 | PEELER v. U.S. RUBBER COMPANY et al |
| NY-S | 2:09-cv-86897-ER | 98-02409 | SMITH et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-86898-ER | 98-02409 | SMITH et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-86899-ER | 98-02409 | JENKINS et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-86900-ER | 98-02409 | YOUNG et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-86901-ER | 98-02409 | DENNIS et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-86902-ER | 98-02409 | SMITH et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-86903-ER | 98-02409 | EDWARD et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-86904-ER | 98-02409 | GRAHAM et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-86905-ER | 98-02409 | LUSK et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-86906-ER | 98-02409 | FREEL et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-86907-ER | 98-02409 | PROVENCE et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-86908-ER | 98-02409 | ROGERS et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-86909-ER | 98-02409 | FARLESS et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-86910-ER | 98-02409 | MEAD et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-86911-ER | 98-02409 | ROGERS et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-86912-ER | 98-02409 | MCBURNETTE et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-86913-ER | 98-02409 | SMITH et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-86914-ER | 98-02409 | COUNTS et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-86915-ER | 98-02409 | THURLOW et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-86916-ER | 98-02409 | GOVAN et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-86917-ER | 98-02409 | BATES et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-86918-ER | 98-02409 | NEWTON et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-86919-ER | 98-02409 | SAWYER et al v. U.S. RUBBER COMPANY (UNIROYAL) |

Exhibit A: Bankruptcy Cases to Remove

| NY-S | 2:09-cv-86920-ER | 98-02409 | SAWYER et al v. U.S. RUBBER COMPANY (UNIROYAL) |
|------|------------------|----------|-----------------------------------------------|
| NY-S | 2:09-cv-86921-ER | 98-02409 | HALSELL et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-86922-ER | 98-02409 | BERRY et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-86923-ER | 98-02409 | FLOWERS et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-86924-ER | 98-02409 | GRIFFITH et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-86925-ER | 98-02409 | SARVER et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-86926-ER | 98-02409 | STEDMAN et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-86927-ER | 98-02409 | GOULD et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-86928-ER | 98-02409 | ALLEN et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-86929-ER | 98-02409 | CARSON et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-86930-ER | 98-02409 | MARSHALL et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-86931-ER | 98-02409 | BARKER et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-86932-ER | 98-02409 | BEENE et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-86933-ER | 98-02409 | RIDGWAY-JONES et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-86934-ER | 98-02409 | TITTLE et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-86935-ER | 98-02409 | MURDOCK et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-86936-ER | 98-02409 | REDIC et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-86937-ER | 98-02409 | BEARD et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-86938-ER | 98-02409 | HOUSE et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-86939-ER | 98-02409 | COLLINS et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-86940-ER | 98-02409 | CRAIG et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-86941-ER | 98-02409 | CRAWFORD et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-86942-ER | 98-02409 | REED et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-86943-ER | 98-02409 | BROOKS et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-86944-ER | 98-02409 | LOOMIS et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-86945-ER | 98-02409 | NEAL et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-86946-ER | 98-02409 | SMITH et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-86947-ER | 98-02409 | WELLS et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-86948-ER | 98-02409 | CONZEL et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-86949-ER | 98-02409 | RATCLIFF et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-86950-ER | 98-02409 | BLEDERMAN et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-86951-ER | 98-02409 | WHITLEY et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-86952-ER | 98-02409 | SMITH et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-86953-ER | 98-02409 | CONZEL et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-86954-ER | 98-02409 | CATER et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-86955-ER | 98-02409 | PEUGH et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-86956-ER | 98-02409 | PARKER et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-86957-ER | 98-02409 | POE et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-86958-ER | 98-02409 | PLEDGER et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-86959-ER | 98-02409 | RIGGIN et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-86960-ER | 98-02409 | ROYAL et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-86961-ER | 98-02409 | SMOCKEY et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-86962-ER | 98-02409 | SMITH et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-86963-ER | 98-02409 | MCCLENAHAN et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-86964-ER | 98-02409 | MCKNIGHT et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-86965-ER | 98-02409 | NORWOOD et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-86966-ER | 98-02409 | DORN et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-86967-ER | 98-02409 | JONES et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-86968-ER | 98-02409 | SCOTT et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-86969-ER | 98-02409 | WILSON et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-86970-ER | 98-02409 | WHITE et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-86971-ER | 98-02409 | PHILLIPS et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-86972-ER | 98-02409 | CAMP et al v. U.S. RUBBER COMPANY (UNIROYAL) |

Exhibit A: Bankruptcy Cases to Remove

| NY-S | 2:09-cv-86973-ER | 98-02409 | PARKER et al v. U.S. RUBBER COMPANY (UNIROYAL) |
|------|------------------|----------|-----------------------------------------------|
| NY-S | 2:09-cv-86974-ER | 98-02409 | KITCHENS et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-86975-ER | 98-02409 | WATTS et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-86976-ER | 98-02409 | SHAVER et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-86977-ER | 98-02409 | REID et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-86978-ER | 98-02409 | GRAY et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-86979-ER | 98-02409 | HAYNES et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-86980-ER | 98-02409 | WHATLEY et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-86981-ER | 98-02409 | WATTS et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-86982-ER | 98-02409 | WATTS et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-86983-ER | 98-02409 | WATTS et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-86984-ER | 98-02409 | MAHAN et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-86985-ER | 98-02409 | BRUMFIELD et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-86986-ER | 98-02409 | BALENTINE et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-86987-ER | 98-02409 | FAYE et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-86988-ER | 98-02409 | TUMBLESON et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-86989-ER | 98-02409 | DURHAM et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-86990-ER | 98-02409 | COKE et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-86991-ER | 98-02409 | BROWN et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-86992-ER | 98-02409 | BOND et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-86993-ER | 98-02409 | POLAKOWSKI et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-86994-ER | 98-02409 | HALL et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-86995-ER | 98-02409 | ISON et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-86996-ER | 98-02409 | DUNBAR et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-86997-ER | 98-02409 | FAULKNER et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-86998-ER | 98-02409 | CAIN et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-86999-ER | 98-02409 | CROUCH et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-87000-ER | 98-02409 | DORSEY et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-87001-ER | 98-02409 | SMITH et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-87002-ER | 98-02409 | MCDANIEL et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-87003-ER | 98-02409 | DURHAM et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-87004-ER | 98-02409 | MEAD et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-87005-ER | 98-02409 | GOVAN et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-87006-ER | 98-02409 | BATES et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-87007-ER | 98-02409 | MAHAN et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-87008-ER | 96-00840 | ARLIC v. RAPID AMERICAN CORPORATION |
| NY-S | 2:09-cv-87009-ER | 96-00840 | COX v. RAPID AMERICAN CORPORATION |
| NY-S | 2:09-cv-87010-ER | 96-00840 | MCDONALD v. RAPID AMERICAN CORPORATION |
| NY-S | 2:09-cv-87011-ER | 96-00840 | PRICE v. RAPID AMERICAN CORPORATION |
| NY-S | 2:09-cv-87374-ER | 91-05165 | PRITCHARD v. A.C. & S., INC. et al |
| NY-S | 2:09-cv-88647-ER | 98-02411 | DIEHL v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88648-ER | 98-02411 | DIGMAN v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88649-ER | 98-02411 | DILLON v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88650-ER | 98-02411 | DIXON v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88651-ER | 98-02411 | DODDS v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88652-ER | 98-02411 | DOSTER v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88653-ER | 98-02411 | DOWNTAIN v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88654-ER | 98-02411 | DUNCAN v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88655-ER | 98-02411 | DYKES v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88656-ER | 98-02411 | EDWARDS v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88657-ER | 98-02411 | EFIRD v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88658-ER | 98-02411 | EGGLESTON U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88659-ER | 98-02411 | ERVIN v. U.S. RUBBER COMPANY (UNIROYAL) |

Exhibit A: Bankruptcy Cases to Remove

| NY-S | 2:09-cv-88660-ER | 98-02411 | ESLICK v. U.S. RUBBER COMPANY (UNIROYAL) |
|------|------------------|----------|-------------------------------------------|
| NY-S | 2:09-cv-88661-ER | 98-02411 | ETHRIDGE, et al. v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88662-ER | 98-02411 | ETHRIDGE v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88663-ER | 98-02411 | ETHRIDGE v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88664-ER | 98-02411 | EVANS v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88665-ER | 98-02411 | EVANS v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88666-ER | 98-02411 | EVANS v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88667-ER | 98-02411 | FANNING v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88668-ER | 98-02411 | FAULKNER v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88669-ER | 98-02411 | FIELDER v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88670-ER | 98-02411 | FINLEY v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88671-ER | 98-02411 | FINLEY v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88672-ER | 98-02411 | FISHER v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88673-ER | 98-02411 | FITZWATER v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88674-ER | 98-02411 | FORD v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88675-ER | 98-02411 | FORD v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88676-ER | 98-02411 | FORTE v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88677-ER | 98-02411 | FOSTER v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88678-ER | 98-02411 | FREEMAN v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88679-ER | 98-02411 | FRENCH v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88680-ER | 98-02411 | FRITH v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88681-ER | 98-02411 | FURR, et al. v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88682-ER | 98-02411 | GANN v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88683-ER | 98-02411 | GARRETT v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88684-ER | 98-02411 | GATES v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88685-ER | 98-02411 | GATHRIGHT v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88686-ER | 98-02411 | GATLIN v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88687-ER | 98-02411 | GEATER v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88688-ER | 98-02411 | GEORGE v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88689-ER | 98-02411 | GEYER S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88690-ER | 98-02411 | GIBBS v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88691-ER | 98-02411 | GILBERT v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88692-ER | 98-02411 | GODFREY v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88693-ER | 98-02411 | GOODWIN v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88694-ER | 98-02411 | GOSHIEN v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88695-ER | 98-02411 | GOVAN v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88696-ER | 98-02411 | GRAHAM v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88697-ER | 98-02411 | GRAHAM v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88698-ER | 98-02411 | GRAY v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88699-ER | 98-02411 | GREEN v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88700-ER | 98-02411 | GREEN v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88701-ER | 98-02411 | GRIDER v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88702-ER | 98-02411 | GUFFEY v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88703-ER | 98-02411 | GUINN v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88704-ER | 98-02411 | GULLEDGE v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88705-ER | 98-02411 | HAGLER v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88706-ER | 98-02411 | HAGLER v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88707-ER | 98-02411 | HALEY v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88708-ER | 98-02411 | HALL v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88709-ER | 98-02411 | HALIFRISCH v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88710-ER | 98-02411 | HALTON v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88711-ER | 98-02411 | HAMILTON v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88712-ER | 98-02411 | HAMMER v. U.S. RUBBER COMPANY (UNIROYAL) |

| | | | |
|---|---|---|---|
| NY-S | 2:09-cv-88713-ER | 98-02411 | HANNAH v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88714-ER | 98-02411 | HARDNETT v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88715-ER | 98-02411 | HARRIS v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88716-ER | 98-02411 | HARROD v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88717-ER | 98-02411 | HARVEY v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88718-ER | 98-02411 | HAUGEN v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88719-ER | 98-02411 | HAWKS v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88720-ER | 98-02411 | HEARN v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88721-ER | 98-02411 | HELMICH v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88722-ER | 98-02411 | HENDERSON v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88723-ER | 98-02411 | HENSON v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88724-ER | 98-02411 | HERREN v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88725-ER | 98-02411 | HERRING v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88726-ER | 98-02411 | HERRING v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88727-ER | 98-02411 | HERRINGTON v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88728-ER | 98-02411 | HERRON v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88729-ER | 98-02411 | HESTER v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88730-ER | 98-02411 | HIGHFILL v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88731-ER | 98-02411 | HILDRETH v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88732-ER | 98-02411 | HILL v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88733-ER | 98-02411 | HOBBS v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88734-ER | 98-02411 | HOBBY v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88735-ER | 98-02411 | HOLLAND v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88736-ER | 98-02411 | HOLLOWAY v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88737-ER | 98-02411 | HOLSTEIN v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88738-ER | 98-02411 | HOLTER v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88739-ER | 98-02411 | FRAZIER v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88740-ER | 98-02407 | GIBBS et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88741-ER | 98-02407 | AKINS et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88742-ER | 98-02407 | ABBOTT et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88743-ER | 98-02407 | ABBOTT et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88744-ER | 98-02407 | MOORE et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88745-ER | 98-02407 | ELAINE et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88746-ER | 98-02407 | HAYES et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88747-ER | 98-02407 | HIX et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88748-ER | 98-02407 | JEFFUS et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88749-ER | 98-02407 | JOHNSON et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88750-ER | 98-02407 | JOHNSON et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88751-ER | 98-02407 | KARRAADIC et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88752-ER | 98-02407 | ADAMS et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88753-ER | 98-02407 | ADCOCK et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88754-ER | 98-02407 | ALBRITTON et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88755-ER | 98-02407 | ALEXANDER et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88756-ER | 98-02407 | ALLEN et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88757-ER | 98-02407 | ALLEN et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88758-ER | 98-02407 | ALLEN et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88759-ER | 98-02407 | ANDERSON et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88760-ER | 98-02407 | APODACA et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88761-ER | 98-02407 | ATHERLY et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88762-ER | 98-02407 | AULT et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88763-ER | 98-02407 | AUSTIN et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88764-ER | 98-02407 | BAILEY et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88765-ER | 98-02407 | BAKER et al v. U.S. RUBBER COMPANY (UNIROYAL) |

| NY-S | 2:09-cv-88766-ER | 98-02407 | BARBAREE et al v. U.S. RUBBER COMPANY (UNIROYAL) |
|------|------------------|----------|---------------------------------------------------|
| NY-S | 2:09-cv-88767-ER | 98-02407 | BARNES et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88768-ER | 98-02407 | BARRINGER et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88769-ER | 98-02407 | BATES et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88770-ER | 98-02407 | BAUGH et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88771-ER | 98-02407 | BEARD et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88772-ER | 98-02407 | BEARDEN et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88773-ER | 98-02407 | BEAVERS et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88774-ER | 98-02407 | BEENE v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88775-ER | 98-02407 | BENSON v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88776-ER | 98-02407 | BOSHEARS v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88777-ER | 98-02407 | BOULDEN v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88778-ER | 98-02407 | BRADY v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88779-ER | 98-02407 | BRANCH v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88780-ER | 98-02407 | BREWER v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88781-ER | 98-02407 | BROOKS v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88782-ER | 98-02407 | BROWN v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88783-ER | 98-02407 | BROWN v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88784-ER | 98-02407 | BROWN v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88785-ER | 98-02407 | BRYANT v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88786-ER | 98-02407 | BUIE v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88787-ER | 98-02407 | BUMGARDNER v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88788-ER | 98-02407 | BUNCH v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88789-ER | 98-02407 | BURKS v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88790-ER | 98-02407 | BURNETT v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88791-ER | 98-02407 | BURNETT v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88792-ER | 98-02407 | BUTCHER v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88793-ER | 98-02407 | BUTLER v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88794-ER | 98-02407 | CALHOUN v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88795-ER | 98-02407 | CARROLL v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88796-ER | 98-02407 | CARROLL v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88797-ER | 98-02407 | CARRUTH v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88798-ER | 98-02407 | CARTER v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88799-ER | 98-02407 | CASEY v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88800-ER | 98-02407 | CASTLEBERRY v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88801-ER | 98-02407 | CAWTHON v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88802-ER | 98-02407 | CHANDLER et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88803-ER | 98-02407 | CHASE et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88804-ER | 98-02407 | CHEEKS et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88805-ER | 98-02407 | CHOATE et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88806-ER | 98-02407 | CLARK et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88807-ER | 98-02407 | CLEMONS et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88808-ER | 98-02407 | CLEMONS et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88809-ER | 98-02407 | COCKMAN et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88810-ER | 98-02407 | CODY et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88811-ER | 98-02407 | COKER et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88812-ER | 98-02407 | COKER et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88813-ER | 98-02407 | COLLINS et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88814-ER | 98-02407 | COLLINS et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88815-ER | 98-02407 | CONNOR et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88816-ER | 98-02407 | COOK et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88817-ER | 98-02407 | COPELAND et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88818-ER | 98-02407 | COTTON et al v. U.S. RUBBER COMPANY (UNIROYAL) |

Exhibit A: Bankruptcy Cases to Remove

| NY-S | 2:09-cv-88819-ER | 98-02407 | COX et al v. U.S. RUBBER COMPANY (UNIROYAL) |
|------|------------------|----------|---------------------------------------------|
| NY-S | 2:09-cv-88820-ER | 98-02407 | COX et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88821-ER | 98-02407 | CRAIN et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88822-ER | 98-02407 | CRAWFORD et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88823-ER | 98-02407 | CREGGETT et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88824-ER | 98-02407 | CRIDER et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88825-ER | 98-02407 | CROOK et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88826-ER | 98-02407 | CROUSE et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88827-ER | 98-02407 | CROW et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88828-ER | 98-02407 | DAVIS et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88829-ER | 98-02407 | DAVIS et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88830-ER | 98-02407 | DENNIS v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88831-ER | 98-02412 | NOLEN v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88832-ER | 98-02412 | NUTTER v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88833-ER | 98-02412 | OAKS v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88834-ER | 98-02412 | OATES v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88835-ER | 98-02412 | OLIGER v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88836-ER | 98-02412 | OLIVER v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88837-ER | 98-02412 | OTTINGER v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88838-ER | 98-02412 | OWENS v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88839-ER | 98-02412 | OWENS v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88840-ER | 98-02412 | PACK v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88841-ER | 98-02412 | PALMER v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88842-ER | 98-02412 | PARKS v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88843-ER | 98-02412 | PARKS et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88844-ER | 98-02412 | PARSONS v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88845-ER | 98-02412 | PAUL v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88846-ER | 98-02412 | PELTON v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88847-ER | 98-02412 | PENDERGRAFF v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88848-ER | 98-02412 | PENNINGTON v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88849-ER | 98-02412 | PETTUS v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88850-ER | 98-02412 | PHILLIPS et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88851-ER | 98-02412 | PICKENS et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88852-ER | 98-02412 | PIGG v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88853-ER | 98-02412 | PIGGEE v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88854-ER | 98-02412 | PITT v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88855-ER | 98-02412 | PLUMLEY v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88856-ER | 98-02412 | POOLE v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88857-ER | 98-02412 | POTTS v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88858-ER | 98-02412 | PRATT v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88859-ER | 98-02412 | RANDOLPH v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88860-ER | 98-02412 | REDWOOD v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88861-ER | 98-02412 | REED v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88862-ER | 98-02412 | RHOADES v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88863-ER | 98-02412 | RICE v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88864-ER | 98-02412 | RICHARDSON et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88865-ER | 98-02412 | ROACH v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88866-ER | 98-02412 | ROAF v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88867-ER | 98-02412 | ROBINSON v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88868-ER | 98-02412 | ROSE v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88869-ER | 98-02412 | ROWE et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88870-ER | 98-02412 | ROWLAND v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88871-ER | 98-02412 | RUSSELL v. U.S. RUBBER COMPANY (UNIROYAL) |

Exhibit A: Bankruptcy Cases to Remove

| NY-S | 2:09-cv-88872-ER | 98-02412 | SANDAGE v. U.S. RUBBER COMPANY (UNIROYAL) |
|------|------------------|----------|-------------------------------------------|
| NY-S | 2:09-cv-88873-ER | 98-02412 | SAWYER v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88874-ER | 98-02412 | SAYGER v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88875-ER | 98-02412 | SCOGGINS v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88876-ER | 98-02412 | SCRUGGS v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88877-ER | 98-02412 | SHAFER v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88878-ER | 98-02412 | SHARP v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88879-ER | 98-02412 | SHAVER v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88880-ER | 98-02412 | SHERIDAN v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88881-ER | 98-02412 | SHOEMAKER v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88882-ER | 98-02412 | SIMS v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88883-ER | 98-02412 | SMART v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88884-ER | 98-02412 | SMITH et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88885-ER | 98-02412 | SMITH v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88886-ER | 98-02412 | SMITH v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88887-ER | 98-02412 | SMITH v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88888-ER | 98-02412 | SMITH v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88889-ER | 98-02412 | SMITH v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88890-ER | 98-02412 | SMITH v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88891-ER | 98-02412 | SNODGRASS v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88892-ER | 98-02412 | SPENCER v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88893-ER | 98-02412 | SPOOR v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88894-ER | 98-02412 | STANDRIDGE v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88895-ER | 98-02412 | STANDRIDGE v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88896-ER | 98-02412 | STEDMAN v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88897-ER | 98-02412 | STELTER v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88898-ER | 98-02412 | STEVENS v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88899-ER | 98-02412 | STRICKLAND v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88900-ER | 98-02412 | SULLIVAN v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88901-ER | 98-02412 | SUMMERVILLE v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88902-ER | 98-02412 | TANKERSLY v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88903-ER | 98-02412 | TARKINGTON v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88904-ER | 98-02412 | TAYLOR v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88905-ER | 98-02412 | TAYLOR v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88906-ER | 98-02412 | TAYLOR v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88907-ER | 98-02412 | TEMPLE v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88908-ER | 98-02412 | THOMASON v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88909-ER | 98-02412 | THOMASON v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88910-ER | 98-02412 | THOMASON v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88911-ER | 98-02412 | THOMPSON v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88912-ER | 98-02412 | THORNTON v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88913-ER | 98-02412 | TILLEY v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88914-ER | 98-02412 | TILMON v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88915-ER | 98-02412 | TIPTON v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-88916-ER | 98-02412 | RUSSELL v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90076-ER | 98-02408 | HOOVER v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90077-ER | 98-02408 | HORNE v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90078-ER | 98-02408 | HOUSTON v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90079-ER | 98-02408 | HOWLETT v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90080-ER | 98-02408 | HUDSON v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90081-ER | 98-02408 | HUFF v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90082-ER | 98-02408 | HUMPHREYS v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90083-ER | 98-02408 | JACKSON v. U.S. RUBBER COMPANY (UNIROYAL) |

| NY-S | 2:09-cv-90084-ER | 98-02408 | JACOBS v. U.S. RUBBER COMPANY (UNIROYAL) |
|------|------------------|----------|------------------------------------------|
| NY-S | 2:09-cv-90085-ER | 98-02408 | JAMERSON v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90086-ER | 98-02408 | JENKINS v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90087-ER | 98-02408 | JENKINS v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90088-ER | 98-02408 | JOHNSON v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90089-ER | 98-02408 | JOHNSON v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90090-ER | 98-02408 | JOHNSON v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90091-ER | 98-02408 | JOHNSON v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90092-ER | 98-02408 | JOLLY v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90093-ER | 98-02408 | JONES v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90094-ER | 98-02408 | JONES v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90095-ER | 98-02408 | JONES v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90096-ER | 98-02408 | JORDAN v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90097-ER | 98-02408 | JORDAN v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90098-ER | 98-02408 | KAUNITZ v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90099-ER | 98-02408 | KEAN v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90100-ER | 98-02408 | KINCHEN v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90101-ER | 98-02408 | KING v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90102-ER | 98-02408 | KINSEY v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90103-ER | 98-02408 | KIEBER v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90104-ER | 98-02408 | KOEHLER v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90105-ER | 98-02408 | KOOMS v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90106-ER | 98-02408 | KOONE v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90107-ER | 98-02408 | KRISTOFIK v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90108-ER | 98-02408 | KRISTOFIK v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90109-ER | 98-02408 | LANDRETH v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90110-ER | 98-02408 | LEAKE v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90111-ER | 98-02408 | LEDBETTER v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90112-ER | 98-02408 | LEE v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90113-ER | 98-02408 | LEGG v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90114-ER | 98-02408 | LEWIS v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90115-ER | 98-02408 | LOOPER v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90116-ER | 98-02408 | LOVE v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90117-ER | 98-02408 | LOVETT v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90118-ER | 98-02408 | LOY v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90119-ER | 98-02408 | LUSK v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90120-ER | 98-02408 | LYNN v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90121-ER | 98-02408 | MACON v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90122-ER | 98-02408 | MAHAN v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90123-ER | 98-02408 | MANNING v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90124-ER | 98-02408 | MANNING v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90125-ER | 98-02408 | MARCUS v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90126-ER | 98-02408 | MARSHALL v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90127-ER | 98-02408 | MARTIN v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90128-ER | 98-02408 | MARTIN v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90129-ER | 98-02408 | MATLOCK v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90130-ER | 98-02408 | MAUCH v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90131-ER | 98-02408 | MCDANIEL v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90132-ER | 98-02408 | MCELRATH v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90133-ER | 98-02408 | MCGHEE v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90134-ER | 98-02408 | MCGLOTHIN v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90135-ER | 98-02408 | MCGUIRE v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90136-ER | 98-02408 | MCGUIRE v. U.S. RUBBER COMPANY (UNIROYAL) |

Exhibit A: Bankruptcy Cases to Remove

| NY-S | 2:09-cv-90137-ER | 98-02408 | MCKENZIE v. U.S. RUBBER COMPANY (UNIROYAL) |
|------|------------------|----------|---------------------------------------------|
| NY-S | 2:09-cv-90138-ER | 98-02408 | MCKINLEY v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90139-ER | 98-02408 | MCNELLY v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90140-ER | 98-02408 | MEAD v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90141-ER | 98-02408 | MILES v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90142-ER | 98-02408 | MILES v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90143-ER | 98-02408 | MILLER v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90144-ER | 98-02408 | MILLER v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90145-ER | 98-02408 | MILLS v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90146-ER | 98-02408 | MINOR v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90147-ER | 98-02408 | MITCHELL v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90148-ER | 98-02408 | MITCHELL v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90149-ER | 98-02408 | MITCHELL v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90150-ER | 98-02408 | MONCRIEF v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90151-ER | 98-02408 | MOONEY v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90152-ER | 98-02408 | MOORE v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90153-ER | 98-02408 | MORGAN, et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90154-ER | 98-02408 | MORIN v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90155-ER | 98-02408 | MORRIS v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90156-ER | 98-02408 | MOSLEY v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90157-ER | 98-02408 | MOSLEY v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90158-ER | 98-02408 | MUNNERLYN v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90159-ER | 98-02408 | MURPHY v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90160-ER | 98-02408 | NEES v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90161-ER | 98-02408 | NESBITT v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90162-ER | 98-02408 | NEWBORN v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90163-ER | 98-02408 | NEWBORN v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90164-ER | 98-02408 | NEWELL v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90165-ER | 98-02408 | MATLOCK v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90166-ER | 98-02410 | MORRIS v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90167-ER | 98-02410 | MCBEE et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90168-ER | 98-02410 | KEY, et al v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90169-ER | 98-02410 | MATTHEWS v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90170-ER | 98-02410 | WELLS v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90171-ER | 98-02410 | HIGHTOWER v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90172-ER | 98-02410 | HICKS v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90173-ER | 98-02410 | JACKSON v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90174-ER | 98-02410 | BAILEY v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90175-ER | 98-02410 | LIVINGSTON v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90176-ER | 98-02410 | LANGSTON v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90177-ER | 98-02410 | HULSEY v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90178-ER | 98-02410 | LAMBERT v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90179-ER | 98-02410 | HIGHTOWER v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90180-ER | 98-02410 | HENDERSON v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90181-ER | 98-02410 | OTTS v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90182-ER | 98-02410 | GARVIN v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90183-ER | 98-02410 | BRADFORD v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90184-ER | 98-02410 | BURSON v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90185-ER | 98-02410 | CALCOTE v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90186-ER | 98-02410 | BEARDEN v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90187-ER | 98-02410 | GOWEN v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90188-ER | 98-02410 | WEBSTER v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90189-ER | 98-02410 | WARD v. U.S. RUBBER COMPANY (UNIROYAL) |

Exhibit A: Bankruptcy Cases to Remove

| NY-S | 2:09-cv-90190-ER | 98-02410 | COLEMAN v. U.S. RUBBER COMPANY (UNIROYAL) |
|------|------------------|----------|-------------------------------------------|
| NY-S | 2:09-cv-90191-ER | 98-02410 | GARNER v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90192-ER | 98-02410 | PARKER v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90193-ER | 98-02410 | NELSON v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90194-ER | 98-02410 | MORRIS v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90195-ER | 98-02410 | MALLARD v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90196-ER | 98-02410 | RICKS v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90197-ER | 98-02410 | LOCKHART v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90198-ER | 98-02410 | DAVIS v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90199-ER | 98-02410 | HARINGTON v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90200-ER | 98-02410 | HALE v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90201-ER | 98-02410 | PEARSON v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90202-ER | 98-02410 | PARKER v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90203-ER | 98-02410 | SUIT v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90204-ER | 98-02410 | RITCHEY v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90205-ER | 98-02410 | REYNOLDS v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90206-ER | 98-02410 | JACOBS v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90207-ER | 98-02410 | SMALLWOOD v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90208-ER | 98-02410 | HARBOUR v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90209-ER | 98-02410 | HILL v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90210-ER | 98-02410 | HOLLAND v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90211-ER | 98-02410 | HALL v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90212-ER | 98-02410 | WALKER v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90213-ER | 98-02410 | LAWRENCE v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90214-ER | 98-02410 | ROSE v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:09-cv-90215-ER | 98-02410 | LANGSTON v. U.S. RUBBER COMPANY (UNIROYAL) |
| NY-S | 2:07-cv-68184-ER | 89-04271 | GILBRIDE et al v. ARMSTRONG WORLD INDUSTRIES, INC. et al |
| NY-S | 2:07-cv-69120-ER | 05-08414 | RUBIN v. GENERAL ELECTRIC COMPANY |
| NY-W | 2:07-cv-67468-ER | 90-00024 | CAMMARATA v. ASBESTOS CORPORATION, LTD. |
| NY-W | 2:07-cv-67478-ER | 93-00008 | CURRY v. ASBESTOS CORPORATION, LTD. |
| NY-W | 2:07-cv-67485-ER | 93-00390 | EMERSON v. ASBESTOS CORPORATION, LTD. |
| NY-W | 2:07-cv-67489-ER | 93-00452 | PARISE et al v. ASBESTOS CORPORATION, LTD |
| NY-W | 2:07-cv-67490-ER | 93-00453 | ZELLNER et al v. ASBESTOS CORPORATION, LTD. |
| NY-W | 2:07-cv-67491-ER | 93-00482 | KUSTICH et al v. ASBESTOS CORPORATION, LTD. |
| NY-W | 2:07-cv-67492-ER | 93-00506 | KASSAY et al v. ASBESTOS CORPORATION, LTD |
| NY-W | 2:07-cv-67495-ER | 93-00524 | SMITH et al v. ASBESTOS CORPORATION, LTD. |
| NY-W | 2:07-cv-67498-ER | 93-00557 | MILLER et al v. ASBESTOS CORPORATION, LTD. |
| NY-W | 2:07-cv-67523-ER | 88-00835 | GAGLIANO v. ARMSTRONG WORLD |
| NY-W | 2:07-cv-67918-ER | 92-06280 | LEWIS et al v. ASBESTOS CORPORATION, LTD. |
| OK-N | 2:09-cv-69335-ER | 04-00440 | LAYMON v. A. W. CHESTERTON COMPANY et al |
| OR | 2:09-cv-64479-ER | 91-00435 | BRIDGES v. ARMSTRONG CORK COMPANY INC et al |
| OR | 2:09-cv-64494-ER | 93-01014 | QUINLAN v. ARMSTRONG CORK COMPANY INC |
| OR | 2:09-cv-64496-ER | 93-01595 | PRICE v. OWENS-ILLINOIS GLASS CO. |
| OR | 2:09-cv-64522-ER | 95-01233 | VANDENBURGH v. ASBESTOS CORP LTD et al |
| OR | 2:09-cv-64532-ER | 96-00059 | MCCLINTON v. ASBESTOS CORP LTD et al |
| OR | 2:09-cv-64533-ER | 96-00116 | GRAHAM v. ASBESTOS CORP LTD et al |
| OR | 2:09-cv-64541-ER | 97-00377 | STRUBE v. ASBESTOS CORP LTD et al |
| OR | 2:09-cv-64568-ER | 04-00404 | DEMUTH v. CERTAINTEED CORPORATION |
| OR | 2:10-cv-69415-ER | 95-01028 | KLOCK et al v. EJ BARTELLS COMPANY et al |
| PA-E | 2:11-cv-01549-ER | N/A | WEBER v. FLOWSERVE US INC. et al |
| PA-M | 2:07-cv-64626-ER | 96-00460 | MONROE (TAYLOR) v. CONSOLIDATED RAIL CORPORATION |
| RI | 2:07-cv-63609-ER | 99-00145 | TENNANT v. ACANDS INC. et al |
| RI | 2:07-cv-63653-ER | 99-00636 | LARIVIERE et al v. C.B.S. CORP. |

Exhibit A: Bankruptcy Cases to Remove

| RI | 2:10-cv-60111-ER | 97-00202 | RAPOSO v. ACANDS, INC. et al |
|----|------------------|----------|------------------------------|
| SC | 2:07-cv-60237-ER | 92-03060 | STALVEY et al v. HAVEG INDUSTRIES CORP et al |
| SC | 2:07-cv-60629-ER | 96-00709 | GRECO et al v. GEORGIA-PACIFIC CORPORATION |
| SC | 2:07-cv-60767-ER | 97-00896 | WILLIAMS et al v. RAPID AMERICAN CORP. |
| SC | 2:07-cv-61154-ER | 02-03748 | MCDANIEL et al v. AMCHEM PRODUCTS INC et al |
| SC | 2:07-cv-61156-ER | 02-04173 | MCCAIN v. NATIONAL SERVICE INDUSTRIES INC et al |
| SC | 2:07-cv-61158-ER | 03-00110 | AMAKER et al v. OWENS-ILLINOIS INC et al |
| SC | 2:07-cv-61162-ER | 03-00469 | FENNELL v. OWENS-ILLINOIS, INC. et al |
| SC | 2:07-cv-61197-ER | 04-21894 | DUTTON et al v. AVENTIS CROPSCIENCE USA INC et al |
| SC | 2:07-cv-61199-ER | 04-22334 | AUSTIN et al v. AW CHESTERTON COMPANY et al |
| SC | 2:07-cv-61200-ER | 04-22493 | SMOAK et al v. C TENNANT SONS & CO. OF NY |
| SC | 2:07-cv-61201-ER | 04-22936 | MUTH v. OWENS ILLINOIS INC et al |
| SC | 2:07-cv-61203-ER | 05-00119 | LIJEWSKI et al v. OWENS-ILLINIOS, INC. et al |
| SC | 2:07-cv-61210-ER | 05-02132 | SPENCE et al v. OWENS ILLINOIS INC et al |
| SC | 2:07-cv-61213-ER | 05-02592 | COOPER v. AQUA-CHEM INC. et al |
| SC | 2:07-cv-61216-ER | 05-03124 | PONZO et al v. OWENS-ILLINOIS, INC. et al |
| SC | 2:07-cv-61219-ER | 05-03337 | PARKS v. OWENS-ILLINOIS, INC. et al |
| SC | 2:07-cv-61226-ER | 06-00783 | CREEL et al v. OWENS-ILLINOIS INC et al |
| SC | 2:07-cv-61234-ER | 88-01417 | HAYNES V. OWENS ILLINOIS, INC. |
| SC | 2:07-cv-61235-ER | 88-01611 | PRYOR et al v. METROPOLITAN LIFE INSURANCE CO. |
| SC | 2:07-cv-62971-ER | 06-03498 | JUNKIN v. AVENTIS CROPSCIENCE USA, INC. et al |
| SC | 2:07-cv-62972-ER | 06-03500 | TOMPKINS,ET AL v. OWENS-ILLINOIS, INC., et al |
| SC | 2:07-cv-62974-ER | 06-03528 | KENNEDY, et al v. OWENS-ILLINOIS, INC., et al. |
| SC | 2:07-cv-62976-ER | 06-03532 | JOHNSON v. OWENS-ILLINOIS, INC. et al |
| SC | 2:07-cv-62977-ER | 06-03534 | RAMSEY et al v. AVENTIS CROPSCIENCE USA, INC. et al |
| SC | 2:09-cv-60123-ER | 08-02343 | VAWTER et al v. BUFFALO PUMPS INC et al |
| SC | 2:09-cv-62649-ER | 08-03759 | PITTMAN v. OWENS-ILLINOIS INC et al |
| SC | 2:09-cv-91450-ER | 09-02219 | GRACE v. BAYER CROPSCIENCE INC et al |
| SC | 2:10-cv-67164-ER | 09-00764 | LEWIS et al v. AQUA-CHEM INC et al |
| SC | 2:10-cv-67427-ER | 09-03048 | BOUCHILLON et al v. AW CHESTERTON COMPANY et al |
| SC | 2:11-cv-60076-ER | 11-00043 | MACKEY, JR et al v. AW CHESTERTON et al |
| TN-E | 2:09-cv-74491-ER | 96-00174 | EDWARD S CRUTCHFIELD et al v. OWENS-ILLINOIS INC et al |
| TN-E | 2:09-cv-74539-ER | 92-00338 | DOWLING et al v. METROPOLITAN LIFE INSURANCE CO. |
| TN-E | 2:09-cv-74601-ER | 95-00407 | KEYS et al v. OWENS-ILLINOIS INC et al |
| TN-E | 2:09-cv-74612-ER | 96-00616 | TUCKER et al v. ALLIED-SIGNAL, INC. et al |
| TX-E | 2:07-cv-71600-ER | 91-00206 | ALFORD et al v. THE FLINTKOTE COMPANY et al |
| TX-E | 2:07-cv-71685-ER | 91-00384 | GIBSON v. PPG INDUSTRIES INC |
| TX-E | 2:07-cv-71690-ER | 91-00389 | GUIDRY et al v. METROPOLITAN LIFE INSURANCE COMPANY et al |
| TX-E | 2:07-cv-71918-ER | 98-00089 | ADAMS v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-71920-ER | 98-00091 | ADCOCK v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-71923-ER | 98-00094 | ROMAIN v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-71924-ER | 98-00095 | ALLEN v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-71925-ER | 98-00096 | ALLEN v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-71926-ER | 98-00097 | ALLEN v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-71928-ER | 98-00099 | ALLEN v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-71930-ER | 98-00101 | ALSTON v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-71931-ER | 98-00102 | ALUISO v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-71932-ER | 98-00103 | ANDERSON v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-71935-ER | 98-00106 | QUINN v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-71936-ER | 98-00107 | ANDERSON v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-71937-ER | 98-00108 | ANGELL v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-71938-ER | 98-00109 | TAFT v. AMF INCORPORATED et al |

| TX-E | 2:07-cv-71939-ER | 97-00110 | ARCHIE v. AMF INCORPORATED et al |
|------|------------------|----------|-----------------------------------|
| TX-E | 2:07-cv-71940-ER | 98-00111 | ARENAL v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-71941-ER | 98-00112 | ARMAND v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-71945-ER | 98-00116 | ARNOLD v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-71946-ER | 98-00117 | ASHLEY v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-71947-ER | 98-00118 | MERVIN LEON ASHWORTH v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-71949-ER | 98-00120 | BENJAMIN FRANKLIN AYARS, SR v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-71950-ER | 98-00121 | AZLIN v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-71953-ER | 98-00124 | BAREFIELD v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-71954-ER | 98-00125 | BAREFIELD v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-71955-ER | 98-00126 | BARKER et al v. AMF INCORPORATED  et al |
| TX-E | 2:07-cv-71956-ER | 98-00127 | BARNES v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-71958-ER | 98-00129 | PEREZ v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-71959-ER | 98-00130 | BARROW v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-71960-ER | 98-00131 | BARTA v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-71961-ER | 98-00132 | BAXLEY v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-71963-ER | 98-00134 | BEARD v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-71964-ER | 98-00135 | BEASLEY v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-71965-ER | 98-00136 | BECHTOL v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-71966-ER | 98-00137 | BECK v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-71967-ER | 98-00138 | BEDERKA v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-71969-ER | 98-00140 | BEDINGFIELD v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-71971-ER | 98-00142 | BELL v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-71975-ER | 98-00146 | BESS v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-71976-ER | 98-00147 | BESS v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-71978-ER | 98-00149 | BETTES v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-71979-ER | 98-00150 | BETTES v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-71980-ER | 98-00151 | BEVILL v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-71982-ER | 98-00153 | BIRDWELL v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-71983-ER | 98-00154 | BIRDWELL v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-71987-ER | 98-00158 | BLANTON v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-71989-ER | 98-00160 | BLYTHE v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-71990-ER | 98-00161 | BOLES v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-71991-ER | 98-00162 | BOMER v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-71993-ER | 98-00164 | BOONE v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-71995-ER | 98-00166 | BORDERS v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-71997-ER | 98-00168 | BOWERS v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-71998-ER | 98-00169 | BRADFORD v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-71999-ER | 98-00170 | WING v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72000-ER | 98-00171 | BRASSFIELD v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72001-ER | 98-00172 | BRIGHT v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72002-ER | 98-00173 | RITTER v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72005-ER | 98-00176 | BROADWAY v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72006-ER | 98-00177 | BROCK v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72007-ER | 98-00178 | BROCK v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72009-ER | 98-00180 | BROUSSARD v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72011-ER | 98-00182 | BROUSSARD v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72012-ER | 98-00183 | BROUSSARD v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72014-ER | 98-00185 | BROWN v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72016-ER | 98-00187 | BROWN v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72017-ER | 98-00188 | BROWN v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72019-ER | 98-00190 | BRUCE v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72020-ER | 98-00191 | BRUNT v. AMF INCORPORATED et al |

Exhibit A: Bankruptcy Cases to Remove

| TX-E | 2:07-cv-72021-ER | 98-00192 | BRYANT v. AMF INCORPORATED et al |
|------|------------------|----------|----------------------------------|
| TX-E | 2:07-cv-72023-ER | 98-00194 | BRYANT v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72025-ER | 98-00196 | BUCHANAN v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72027-ER | 98-00198 | BUFFALO v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72028-ER | 98-00199 | BUFFALO v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72029-ER | 98-00200 | BULLARD v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72030-ER | 98-00201 | BULLOCK v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72033-ER | 98-00204 | BURGE v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72034-ER | 98-00205 | BURK v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72035-ER | 98-00206 | BURLESON et al v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72036-ER | 98-00207 | BURNETT v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72037-ER | 98-00208 | BURNETTE v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72040-ER | 98-00211 | BURRAGE v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72045-ER | 98-00216 | BUTTLER v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72046-ER | 98-00217 | CADDELL v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72047-ER | 98-00218 | CALDWELL v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72048-ER | 98-00219 | CALETKA v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72049-ER | 98-00220 | CAMFIELD v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72050-ER | 98-00221 | CAMPBELL v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72053-ER | 98-00224 | CANADA v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72055-ER | 98-00226 | CANCINO v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72058-ER | 98-00229 | CAPPEL v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72059-ER | 98-00230 | CARLSON v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72062-ER | 98-00233 | CARR v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72064-ER | 98-00235 | CARREON v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72066-ER | 98-00237 | CARTER v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72067-ER | 98-00238 | CARTWRIGHT v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72068-ER | 98-00239 | CARTWRIGHT v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72069-ER | 98-00240 | CASEY v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72071-ER | 98-0242 | CASTELLOW v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72073-ER | 98-00244 | CASTILLO v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72074-ER | 98-00245 | CASTILLO v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72075-ER | 98-00246 | CHACHERE v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72076-ER | 98-00247 | CHAMBERS et al v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72078-ER | 98-00249 | CHAPPELL v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72080-ER | 98-00251 | CHICK v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72081-ER | 98-00252 | CHRASTECKY v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72083-ER | 98-00254 | CLOUD v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72084-ER | 98-00255 | COBURN v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72085-ER | 98-00256 | COCHEU v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72089-ER | 98-00260 | COMLEY v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72090-ER | 98-00261 | CONDRA v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72091-ER | 98-00262 | CONWAY v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72097-ER | 98-00268 | COPELAND v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72099-ER | 98-00270 | CORDER v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72100-ER | 98-00271 | COTTRELL v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72101-ER | 98-00272 | COWARD v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72106-ER | 98-00277 | CRISWELL v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72108-ER | 98-00279 | CRUZ v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72109-ER | 98-00280 | CUPP v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72110-ER | 98-00281 | DAIGLE v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72113-ER | 98-00284 | DANNHAUS v. AMG INCORPORATED et al |
| TX-E | 2:07-cv-72115-ER | 98-00286 | DAVIS v. CROWN CORK & SEAL et al |

Exhibit A: Bankruptcy Cases to Remove

| TX-E | 2:07-cv-72117-ER | 98-00288 | DAVIS v. AMF INCORPORATED et al |
|------|------------------|----------|----------------------------------|
| TX-E | 2:07-cv-72118-ER | 98-00289 | DAVIS v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72119-ER | 98-00290 | DAVIS v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72120-ER | 98-00291 | DEARMOND v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72122-ER | 98-00293 | DELGADO v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72124-ER | 98-00295 | DESLATTE et al v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72125-ER | 98-00296 | DIAL v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72126-ER | 98-00297 | DIALS v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72130-ER | 98-00301 | DIGGS v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72132-ER | 98-00303 | DIRZANOWSKI v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72138-ER | 98-00309 | DOUGLAS v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72142-ER | 98-00313 | DRAKE v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72144-ER | 98-00315 | DUNLAP v. AMF INC. et al |
| TX-E | 2:07-cv-72147-ER | 98-00318 | DUPLANTIS v. AMF INC. et al |
| TX-E | 2:07-cv-72148-ER | 98-00319 | DUPLANTIS v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72150-ER | 98-00321 | EDENFIELD v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72158-ER | 98-00329 | ELDER v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72163-ER | 98-00334 | ENGLISH v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72164-ER | 98-00335 | EPPS v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72165-ER | 98-00336 | ERVIN v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72166-ER | 98-00337 | ESCOBAR v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72167-ER | 98-00338 | ESPREE v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72168-ER | 98-00339 | ETIE v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72169-ER | 98-00340 | EVANS v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72170-ER | 98-00341 | EVANS v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72173-ER | 98-00344 | FEAGIN v. AMF INCORPORATED Successor to B & B Engr & Supply Co Inc et al |
| TX-E | 2:07-cv-72176-ER | 98-00347 | FIELDS v. AMF INCORPORATED Successor to B & B Engr & Supply Co Inc et al |
| TX-E | 2:07-cv-72177-ER | 98-00348 | FINLEY v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72178-ER | 98-00349 | FIOL v. AMF INCORPORATED Successor to B & B Engr & Supply Co Inc et al |
| TX-E | 2:07-cv-72181-ER | 98-00352 | FLORA v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72182-ER | 98-00353 | FLORES v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72185-ER | 98-00356 | GONZALES v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72186-ER | 98-00357 | FOLEY v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72188-ER | 98-00359 | FOMBY v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72189-ER | 98-00360 | FORBES v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72190-ER | 98-00361 | FORD v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72192-ER | 98-00362 | FORTNER v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72195-ER | 98-00365 | TENOLA FRANKLIN v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72196-ER | 98-00366 | THOMAS EDWARD FRAZIER v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72197-ER | 98-00367 | FRAZIER v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72198-ER | 98-00368 | FRENCH v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72200-ER | 98-00370 | FRICKS v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72201-ER | 98-00371 | FRITSCH v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72202-ER | 98-00372 | FUELBERG v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72203-ER | 98-00373 | FURLOW v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72204-ER | 98-00374 | GABBERT v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72205-ER | 98-00375 | GADDY v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72207-ER | 98-00377 | GALLOWAY v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72209-ER | 98-00379 | GAMEZ v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72210-ER | 98-00380 | GARCIA v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72212-ER | 98-00382 | GARCIA v. AMF INCORPORATED et al |

Exhibit A: Bankruptcy Cases to Remove

| TX-E | 2:07-cv-72213-ER | 98-00383 | GARCIA v. AMF INCORPORATED et al |
|------|------------------|----------|----------------------------------|
| TX-E | 2:07-cv-72218-ER | 98-00388 | GARNER v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72219-ER | 98-00390 | GARZA v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72220-ER | 98-00391 | GAWLIK v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72225-ER | 98-00396 | GIBSON v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72226-ER | 98-00397 | GIESIE v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72228-ER | 98-00399 | GILLESPIE v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72231-ER | 98-00402 | GILLIS v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72232-ER | 98-00403 | GIROUARD v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72233-ER | 98-00404 | GLASS v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72234-ER | 98-00405 | POINTER v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72236-ER | 98-00407 | GOFF et al v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72237-ER | 98-00408 | GOINES v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72238-ER | 98-00409 | GOING v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72239-ER | 98-00410 | GOLDEN v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72242-ER | 98-00413 | GOODMAN v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72244-ER | 98-00415 | GOOLSBY v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72245-ER | 98-00416 | GORRELL v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72247-ER | 98-00418 | GREEN v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72248-ER | 98-00419 | GREEN v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72250-ER | 98-00421 | GREEN v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72251-ER | 98-00422 | GREEN v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72253-ER | 98-00424 | GREENE v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72256-ER | 98-00427 | GREGORY v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72259-ER | 98-00430 | GRICE v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72260-ER | 98-00431 | GRICE v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72261-ER | 98-00432 | GRIFFIN v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72262-ER | 98-00433 | GRIFFIN v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72264-ER | 98-00435 | GRIGGS v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72265-ER | 98-00436 | GRIGSBY v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72268-ER | 98-00439 | GRISSETT v. AMF INC. et al |
| TX-E | 2:07-cv-72270-ER | 98-00441 | GUYE v. AMF INC. et al |
| TX-E | 2:07-cv-72272-ER | 98-00443 | HALL v. AMF INC. et al |
| TX-E | 2:07-cv-72273-ER | 98-00444 | HALL v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72274-ER | 98-00445 | HALL v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72276-ER | 98-00447 | HALL v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72280-ER | 98-00451 | HAMILTON v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72281-ER | 98-00452 | HAMMONDS v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72282-ER | 98-00453 | HANDLY v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72285-ER | 98-00456 | HARLAN v. AMF INCORPORATED Successor to B & B Engr & Supply Co Inc et al |
| TX-E | 2:07-cv-72286-ER | 98-00457 | HARP v. AMF INCORPORATED Successor to B & B Engr & Supply Co Inc et al |
| TX-E | 2:07-cv-72289-ER | 98-00460 | HARRIS v. AMF INCORPORATED Successor to B & B Engr & Supply Co Inc et al |
| TX-E | 2:07-cv-72290-ER | 98-00461 | HARRIS v. AMF INCORPORATED Successor to B & B Engr & Supply Co Inc et al |
| TX-E | 2:07-cv-72291-ER | 98-00462 | HARRIS v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72293-ER | 98-00464 | HARRIS v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72294-ER | 98-00465 | HARTLEY v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72295-ER | 98-00466 | HARTMAN v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72298-ER | 98-00469 | HARVEY v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72301-ER | 98-00472 | HAYES v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72303-ER | 98-00474 | HEAD v. AMF INCORPORATED et al |

Exhibit A: Bankruptcy Cases to Remove

| TX-E | 2:07-cv-72304-ER | 98-00475 | HELMS v. AMF INCORPORATED et al |
|------|------------------|----------|----------------------------------|
| TX-E | 2:07-cv-72305-ER | 98-00476 | HENDERSON v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72306-ER | 98-00477 | HENDERSON v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72309-ER | 98-00480 | HENDRICKS v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72311-ER | 98-00482 | HERNANDEZ v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72312-ER | 98-00483 | HERRON v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72316-ER | 98-00487 | HICKS v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72319-ER | 98-00490 | HILL v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72320-ER | 98-00491 | HILL v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72323-ER | 98-00494 | REBA HISER v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72324-ER | 98-00495 | JOE HOBBS, JR v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72326-ER | 98-00497 | ROBERT CHARLES HOLLIS v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72327-ER | 98-00498 | BILLY JAMES HOLLOWAY v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72328-ER | 98-00499 | JOHN DELBERT HOLLOWAY, SR v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72330-ER | 98-00501 | DALLAS LAVERNE HOLMES, SR v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72332-ER | 98-00503 | AARON HOOEY v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72334-ER | 98-00505 | TOMMIE LEE HOTCHKISS v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72337-ER | 98-00508 | MARCELL WILLIAM HUBENAK v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72340-ER | 98-00511 | HUGHES v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72341-ER | 98-00512 | HULSEY v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72343-ER | 98-00514 | HURST v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72344-ER | 98-00515 | HUSTON v. AMF INCORPORATED |
| TX-E | 2:07-cv-72348-ER | 98-00519 | JACKSON v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72352-ER | 98-00523 | JACOBS v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72355-ER | 98-00526 | JAMMER v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72358-ER | 98-00529 | JEFFERSON v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72359-ER | 98-00530 | JENKINS v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72360-ER | 98-00531 | JENNINGS v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72362-ER | 98-00533 | JOHNSON v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72363-ER | 98-00534 | JOHNSON v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72364-ER | 98-00535 | JOHNSON v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72371-ER | 98-00542 | JOHNSON v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72373-ER | 98-00544 | JOHNSON v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72375-ER | 98-00546 | JOHNSON v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72376-ER | 98-00547 | JOHNSON v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72377-ER | 98-00548 | JOHNSON v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72381-ER | 98-00552 | JOLIVETTE v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72384-ER | 98-00555 | JONES v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72389-ER | 98-00560 | JONES v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72392-ER | 98-00563 | JONES v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72394-ER | 98-00565 | JONES v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72396-ER | 98-00567 | JONES v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72398-ER | 98-00569 | JONES v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72399-ER | 98-00570 | JORDAN v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72400-ER | 98-00571 | JORDAN v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72401-ER | 98-00572 | KADERA v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72403-ER | 98-00574 | KAMP v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72404-ER | 98-00575 | NETTLES v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72405-ER | 98-00576 | KAYGA v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72406-ER | 98-00577 | KEENE v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72407-ER | 98-00578 | KEITH v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72408-ER | 98-00579 | KEITH v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72409-ER | 98-00580 | CROUCH v. AMF INCORPORATED et al |

| TX-E | 2:07-cv-72410-ER | 98-00581 | KEITH v. AMF INCORPORATED et al |
|------|------------------|----------|----------------------------------|
| TX-E | 2:07-cv-72412-ER | 98-00583 | KELLEY v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72413-ER | 98-00584 | KELLY v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72415-ER | 98-00586 | KELSO et al v. CROWN CORK & SEAL et al |
| TX-E | 2:07-cv-72417-ER | 98-00588 | KIGHT v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72420-ER | 98-00591 | KING v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72421-ER | 98-00592 | KIZZEE v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72422-ER | 98-00593 | KNIGHT v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72425-ER | 98-00596 | KOHN v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72429-ER | 98-00600 | LAIRD v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72432-ER | 98-00603 | LANNOU v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72433-ER | 98-00604 | LASTRAPES v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72437-ER | 98-00608 | LAWRENCE v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72438-ER | 98-00609 | LAZA v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72441-ER | 98-00612 | LERMA v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72445-ER | 98-00616 | LEWIS v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72448-ER | 98-00619 | LEWIS v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72452-ER | 98-00623 | LOFTON v. AMF INCORPORATED, ET AL |
| TX-E | 2:07-cv-72453-ER | 98-00624 | MCMAHON LOGAN v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72454-ER | 98-00625 | LOGAN v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72455-ER | 98-00626 | LONG v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72456-ER | 98-00627 | LONG v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72458-ER | 98-00629 | LUCAS v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72461-ER | 98-00632 | MACK v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72462-ER | 98-00633 | MACK v. AMF INCORPORATED Successor to B & B Engr & Supply Co Inc et al |
| TX-E | 2:07-cv-72463-ER | 98-00634 | MACK v. AMF INCORPORATED Successor to B & B Engr & Supply Co Inc et al |
| TX-E | 2:07-cv-72465-ER | 98-00637 | MARESH v. AMF INCORPORATED Successor to B & B Engr & Supply Co Inc et al |
| TX-E | 2:07-cv-72466-ER | 98-00638 | MARIN v. AMF INCORPORATED Successor to B & B Engr & Supply Co Inc et al |
| TX-E | 2:07-cv-72468-ER | 98-00640 | MARSHALL v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72469-ER | 98-00641 | MARSHALL v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72471-ER | 98-00643 | MARSHALL v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72474-ER | 98-00646 | MARTINEZ v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72475-ER | 98-00647 | MARTINS v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72477-ER | 98-00649 | MATEJICEK v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72479-ER | 98-00651 | MATTHEWS v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72481-ER | 98-00653 | MAYBERRY v. AMF INC. et al |
| TX-E | 2:07-cv-72483-ER | 98-00654 | MAYBIN v. AMF INC. et al |
| TX-E | 2:07-cv-72484-ER | 98-00655 | MAYER v. AMF INC. et al |
| TX-E | 2:07-cv-72485-ER | 98-00656 | MAYER v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72486-ER | 98-00657 | MAYES v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72487-ER | 98-00658 | BRIAN v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72489-ER | 98-00660 | MCCLAIN v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72493-ER | 98-00664 | MCCOY v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72494-ER | 98-00665 | MCCOY v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72495-ER | 98-00666 | MCCREARY, SR. v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72496-ER | 98-00667 | MCDANIEL v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72497-ER | 98-00668 | MCDONALD v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72498-ER | 98-00669 | MCDOUGAL v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72503-ER | 98-00674 | MCKINNEY v. AMF INCORPORATED Successor to B & B Engr & Supply Co Inc et al |

| TX-E | 2:07-cv-72505-ER | 98-00676 | MCPHERSON v. AMF INCORPORATED et al |
|---|---|---|---|
| TX-E | 2:07-cv-72509-ER | 98-00680 | ELLIS v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72513-ER | 98-00684 | MENEFEE v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72516-ER | 98-00687 | MILAM v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72523-ER | 98-00694 | MITCHELL v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72525-ER | 07-72525 | MOBLEY v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72527-ER | 07-72527 | MOONEY v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72529-ER | 98-00700 | MOORE v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72530-ER | 98-00701 | TURNER v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72531-ER | 98-00702 | MOORE v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72532-ER | 98-00703 | MOORE v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72535-ER | 98-00706 | MORALES v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72536-ER | 98-00707 | MORGAN v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72540-ER | 98-00711 | MORRIS v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72544-ER | 98-00715 | MOUTON v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72547-ER | 98-00718 | MURPHY v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72548-ER | 98-00719 | MUSICK v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72550-ER | 98-00721 | MYERS v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72551-ER | 98-00722 | NAJERA v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72552-ER | 98-00723 | NELSON v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72553-ER | 98-00724 | NETTLES v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72554-ER | 98-00725 | NEUMAN v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72555-ER | 98-00726 | NEWMAN v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72556-ER | 98-00727 | NICHOLS v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72557-ER | 98-00728 | NOBLITT v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72558-ER | 98-00729 | NORMAN v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72561-ER | 98-00732 | LAIRD v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72562-ER | 98-00733 | LINSEY v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72563-ER | 98-00734 | OLSON v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72567-ER | 98-00738 | OWENS v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72568-ER | 98-00739 | OZUNA v. AMF INCORPORATED Successor to B & B Engr & Supply Co et al |
| TX-E | 2:07-cv-72570-ER | 98-00741 | PARDON v. AMF INCORPORATED Successor to B & B Engr & Supply Co Inc et al |
| TX-E | 2:07-cv-72576-ER | 98-00747 | PARKS v. AMF INCORPORATED Successor to B & B Engr & Supply Co Inc et al |
| TX-E | 2:07-cv-72578-ER | 98-00749 | PARKS v. AMF INCORPORATED Successor to B & B Engr & Supply Co Inc et al |
| TX-E | 2:07-cv-72580-ER | 98-00751 | PARRISH v. AMF INCORPORATED Successor to B & B Engr & Supply Co Inc et al |
| TX-E | 2:07-cv-72581-ER | 98-00752 | PASSMORE v. AMF INCORPORATED Successor to B & B Engr & Supply Co Inc et al |
| TX-E | 2:07-cv-72582-ER | 98-00753 | PATE v. AMF INCORPORATED Successor to B & B Engr & Supply Co Inc et al |
| TX-E | 2:07-cv-72588-ER | 98-00759 | PEPPER v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72591-ER | 98-00762 | PEREZ v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72592-ER | 98-00763 | PERKINS v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72593-ER | 98-00764 | PETRICH et al v. CROWN CORK & SEAL et al |
| TX-E | 2:07-cv-72595-ER | 98-00766 | PHILIPS v. AMF INCORPORATED Successor to B & B Engr & Supply Co Inc et al |
| TX-E | 2:07-cv-72600-ER | 98-00771 | PICKENS v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72603-ER | 98-00774 | PIERT v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72604-ER | 98-00775 | PILAND v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72606-ER | 98-00777 | POPE v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72608-ER | 98-00779 | PORTER v. AMF INCORPORATED et al |

Exhibit A: Bankruptcy Cases to Remove

| TX-E | 2:07-cv-72610-ER | 98-00781 | PORTER v. AMF INCORPORATED et al |
|------|------------------|----------|-----------------------------------|
| TX-E | 2:07-cv-72612-ER | 98-00783 | POUSSON v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72613-ER | 98-00784 | POWELL v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72614-ER | 98-00785 | POWELL v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72616-ER | 98-00787 | PROVOST v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72618-ER | 98-00789 | PUCKETT v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72621-ER | 98-00792 | PURVIS v. AMOCO OIL COMPANY et al |
| TX-E | 2:07-cv-72623-ER | 98-00794 | RANDON v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72624-ER | 98-00795 | RANGEL v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72630-ER | 98-00801 | REECE v. DRESSER INDUSTRIES et al |
| TX-E | 2:07-cv-72631-ER | 98-00802 | REECE v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72632-ER | 98-00803 | REED v. AMF INCORPORATED Successor to B & B Engr & Supply Co Inc et al |
| TX-E | 2:07-cv-72633-ER | 98-00804 | REED v. AMF INCORPORATED Successor to B & B Engr & Supply Co Inc et al |
| TX-E | 2:07-cv-72634-ER | 98-00805 | REED v. AMF INCORPORATED Successor to B & B Engr & Supply Co Inc et al |
| TX-E | 2:07-cv-72636-ER | 98-00807 | REESE v. AMF INCORPORATED Successor to B & B Engr & Supply Co Inc et al |
| TX-E | 2:07-cv-72637-ER | 98-00808 | RENTERIA v. AMF INCORPORATED Successor to B & B Engr & Supply Co Inc et al |
| TX-E | 2:07-cv-72638-ER | 98-00810 | RICE v. AMF INCORPORATED Successor to B & B Engr & Supply Co Inc et al |
| TX-E | 2:07-cv-72640-ER | 98-00812 | CUE v. AMF INCORPORATED Successor to B & B Engr & Supply Co Inc et al |
| TX-E | 2:07-cv-72641-ER | 98-00813 | RICHARDSON v. AMF INCORPORATED Successor to B & B Engr & Supply Co Inc et al |
| TX-E | 2:07-cv-72644-ER | 98-00816 | RILEY v. AMF INCORPORATED Successor to B & B Engr & Supply Co Inc et al |
| TX-E | 2:07-cv-72645-ER | 98-00817 | RILEY v. AMF INCORPORATED Successor to B & B Engr & Supply Co Inc et al |
| TX-E | 2:07-cv-72646-ER | 98-00818 | RIVERA v. AMF INCORPORATED Successor to B & B Engr & Supply Co Inc et al |
| TX-E | 2:07-cv-72647-ER | 98-00819 | RIVES v. AMF INCORPORATED Successor to B & B Engr & Supply Co Inc et al |
| TX-E | 2:07-cv-72648-ER | 98-00820 | ROSS v. AMF INCORPORATED Successor to B & B Engr & Supply Co Inc et al |
| TX-E | 2:07-cv-72649-ER | 98-00821 | ROBERTS v. AMF INCORPORATED Successor to B & B Engr & Supply Co Inc et al |
| TX-E | 2:07-cv-72651-ER | 98-00823 | ROBERTS v. AMF INCORPORATED Successor to B & B Engr & Supply Co Inc et al |
| TX-E | 2:07-cv-72653-ER | 98-00825 | ROBERTS v. AMF INCORPORATED Successor to B & B Engr & Supply Co Inc et al |
| TX-E | 2:07-cv-72655-ER | 98-00827 | ROBERTSON v. AMF INCORPORATED Successor to B & B Engr & Supply Co Inc et al |
| TX-E | 2:07-cv-72656-ER | 98-00828 | ROBINSON v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72657-ER | 98-00829 | ROBINSTEIN v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72658-ER | 98-00809 | REYES v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72659-ER | 98-00830 | ROBES v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72660-ER | 98-00831 | RODRIGUEZ v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72661-ER | 98-00832 | ROEMER v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72664-ER | 98-00835 | RUDD v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72665-ER | 98-00836 | RUNNELS v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72666-ER | 98-00837 | RUSHING v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72668-ER | 98-00839 | RUSSELL v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72671-ER | 98-00842 | RUTLEDGE v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72672-ER | 98-00843 | SABLATURA v. AMF INCORPORATED et al |

Exhibit A: Bankruptcy Cases to Remove

| | | | |
|---|---|---|---|
| TX-E | 2:07-cv-72673-ER | 98-00844 | SAGER v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72674-ER | 98-00845 | INES CASANOVA SALAZAR, JR v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72676-ER | 98-00847 | JESUS SANCHEZ v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72677-ER | 98-00848 | VELMA SANDER v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72678-ER | 98-00849 | JOSUE SAUNDERS v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72679-ER | 98-00850 | OSCAR ELZIE SAPPINGTON v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72680-ER | 98-00851 | JOE BILL SAVELL v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72683-ER | 98-00854 | STEPHEN . SCOTT v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72684-ER | 98-00855 | JOHN L SCOTT v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72685-ER | 98-00856 | PERNELL SCOTT v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72686-ER | 98-00857 | RONALD LEWIS SCOTT, SR v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72687-ER | 98-00858 | DEBORA STEPHENS v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72691-ER | 98-00862 | SEYMOUR v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72692-ER | 98-00863 | SHANAHAN v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72694-ER | 98-00865 | SHEARD v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72697-ER | 98-00868 | SHIVELY v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72700-ER | 98-00871 | SIKES v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72701-ER | 98-00872 | SILCOX v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72702-ER | 98-00873 | SILLS v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72703-ER | 98-00874 | MARY INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE AND WRONGFUL DEATH BENEFICIARIES OF THOMAS DAVID SILLS, DECEASED v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72706-ER | 98-00877 | SIMMONS v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72707-ER | 98-00878 | SIMMONS v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72708-ER | 98-00879 | SIMPLE v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72710-ER | 98-00881 | SIMPLE v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72716-ER | 98-00887 | SMITH v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72717-ER | 98-00888 | SMITH v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72718-ER | 98-00889 | SMITH v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72719-ER | 98-00890 | SMITH v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72721-ER | 98-00892 | SMITH v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72722-ER | 98-00893 | MARSEEN v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72724-ER | 98-00895 | SMITH v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72725-ER | 98-00896 | SMITH v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72726-ER | 98-00897 | SMITH v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72727-ER | 98-00898 | SMITH v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72732-ER | 98-00903 | SPEIGHT v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72735-ER | 98-00906 | STANSBERRY v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72736-ER | 98-00907 | STAPP et al v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72737-ER | 98-00908 | STAUTZENBERGER v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72738-ER | 98-00909 | STAVELY v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72739-ER | 98-00910 | STEPAN v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72740-ER | 98-00911 | STEPHENSON v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72744-ER | 98-00915 | STOCKTON v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72745-ER | 98-00916 | STORK v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72746-ER | 98-00917 | STRAWTHER v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72747-ER | 98-00918 | STRIPLING v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72748-ER | 98-00919 | STROTHER v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72750-ER | 98-00921 | SWIFT v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72753-ER | 98-00924 | TALLEY v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72755-ER | 98-00926 | TAPARAUSKAS v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72757-ER | 98-00928 | WHITEHEAD v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72761-ER | 98-00932 | THOMAS v. AMF INCORPORATED et al |

Exhibit A: Bankruptcy Cases to Remove

| TX-E | 2:07-cv-72763-ER | 98-00934 | LETA INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE AND WRONGFUL DEATH BENEFICIARIES OF THOMAS T., DECEASED v. AMF INCORPORATED et al |
|------|------------------|----------|---|
| TX-E | 2:07-cv-72764-ER | 98-00935 | THOMAS v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72765-ER | 98-00936 | THOMAS v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72766-ER | 98-00937 | THOMAS v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72768-ER | 98-00939 | THOMPSON v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72770-ER | 98-00941 | THOMPSON v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72772-ER | 98-00943 | VIRGINIA INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE AND WRONGFUL DEATH BENEFICIARIES OF EDGAR A TIEMANN, DECEASED v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72774-ER | 98-00945 | TIMS v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72777-ER | 98-00948 | TORDT v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72778-ER | 98-00949 | TOWNSEND v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72779-ER | 98-00950 | TRACY v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72780-ER | 98-00951 | TRAHAN v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72784-ER | 98-00955 | CRYER v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72785-ER | 98-00956 | TURNER v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72786-ER | 98-00957 | TURNER v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72787-ER | 98-00958 | TURNER v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72789-ER | 98-00960 | URREA v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72790-ER | 98-00961 | VALCOVIAK v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72791-ER | 98-00962 | VALLOT v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72793-ER | 98-00964 | VANHOOSER v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72796-ER | 98-00967 | CORONADO VERACRUZ v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72798-ER | 98-00969 | VILLAREAL v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72801-ER | 98-00973 | WALCIK v. AMF INCORPORATED Successor to B & B Engr & Supply Co Inc et al |
| TX-E | 2:07-cv-72802-ER | 98-00973 | WALKER v. AMF INCORPORATED Successor to B & B Engr & Supply Co Inc et al |
| TX-E | 2:07-cv-72804-ER | 98-00975 | WALL v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72806-ER | 98-00977 | WALLSTEIN v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72807-ER | 98-00978 | WALTERS v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72810-ER | 98-00981 | WARREN v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72813-ER | 98-00984 | WASHINGTON v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72814-ER | 98-00985 | WASHINGTON v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72815-ER | 98-00986 | WASHINGTON v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72816-ER | 98-00987 | WASHINGTON v. AMF INCORPORATED Successor to B & B Engr & Supply Co Inc et al |
| TX-E | 2:07-cv-72819-ER | 98-00990 | WATSON v. AMF INCORPORATED Successor to B & B Engr & Supply Co Inc et al |
| TX-E | 2:07-cv-72820-ER | 98-00991 | WATSON v. AMF INCORPORATED Successor to B & B Engr & Supply Co Inc et al |
| TX-E | 2:07-cv-72821-ER | 98-00992 | WATTS v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72825-ER | 98-00996 | WEEKS v. AMF INCORPORATED Successor to B & B Engr & Supply Co Inc et al |
| TX-E | 2:07-cv-72826-ER | 98-00997 | WELCH v. AMF INCORPORATED Successor to B & B Engr & Supply Co Inc et al |
| TX-E | 2:07-cv-72827-ER | 98-00998 | WELDON v. AMF INCORPORATED Successor to B & B Engr & Supply Co Inc et al |
| TX-E | 2:07-cv-72828-ER | 98-00999 | WELLS v. AMF INCORPORATED Successor to B & B Engr & Supply Co Inc et al |
| TX-E | 2:07-cv-72829-ER | 98-01000 | WELLS v. AMF INCORPORATED Successor to B & B Engr & Supply Co Inc et al |
| TX-E | 2:07-cv-72831-ER | 98-01002 | WHEELER v. AMF INCORPORATED et al |

| TX-E | 2:07-cv-72833-ER | 98-01004 | WHITE v. AMF INCORPORATED et al |
|---|---|---|---|
| TX-E | 2:07-cv-72835-ER | 98-01006 | White v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72839-ER | 98-01010 | WHITTEN v. AMF INC. et al |
| TX-E | 2:07-cv-72842-ER | 98-01013 | WILLETTE v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72844-ER | 98-01015 | WILLIAMS v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72845-ER | 98-01016 | WILLIAMS v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72847-ER | 98-01018 | WILLIAMS v. AMF INCORPORATED Successor to B & B Engr & Supply Co Inc et al |
| TX-E | 2:07-cv-72849-ER | 98-01020 | WILLIAMS v. AMF INCORPORATED Successor to B & B Engr & Supply Co Inc et al |
| TX-E | 2:07-cv-72850-ER | 98-01021 | WILLIAMS v. AMF INCORPORATED Successor to B & B Engr & Supply Co Inc et al |
| TX-E | 2:07-cv-72851-ER | 98-01022 | WILLIAMS v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72853-ER | 98-01024 | WILLIAMS v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72856-ER | 98-01027 | WILLIS v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72858-ER | 98-01029 | WILRICH v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72862-ER | 98-01033 | WINFREY v. AMF INCORPORATED Successor to B & B Engr & Supply Co Inc et al |
| TX-E | 2:07-cv-72864-ER | 98-01035 | WINKELMAN v. AMF INCORPORATED Successor to B & B Engr & Supply Co Inc et al |
| TX-E | 2:07-cv-72867-ER | 98-01038 | WISE v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72870-ER | 98-01041 | WOLLAM v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72872-ER | 98-01043 | MILLER v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72873-ER | 98-01044 | WOODWARD v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72875-ER | 98-01046 | WOODS v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72877-ER | 98-01048 | WOOLEY v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72880-ER | 98-01050 | WORRELL v. AMF INCORPORATED Successor to B & B Engr & Supply Co Inc et al |
| TX-E | 2:07-cv-72881-ER | 98-01051 | WRIGHT v. AMF INCORPORATED Successor to B & B Engr & Supply Co Inc et al |
| TX-E | 2:07-cv-72882-ER | 98-01052 | WRIGHT v. AMF INCORPORATED Successor to B & B Engr & Supply Co Inc et al |
| TX-E | 2:07-cv-72885-ER | 98-01055 | WROTEN v. AMF INCORPORATED Successor to B & B Engr & Supply Co Inc et al |
| TX-E | 2:07-cv-72889-ER | 98-01059 | YEAMANS v. AMF INCORPORATED Successor to B & B Engr & Supply Co Inc et al |
| TX-E | 2:07-cv-72890-ER | 98-01060 | ROSANN INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE AND WRONGFUL DEATH BENEFICIARIES OF YORK SR. JESSE T., DECEASED v. AMF INCORPORATED Successor to B & B Engr & Supply Co Inc et al |
| TX-E | 2:07-cv-72892-ER | 98-01062 | YOUNG v. AMF INCORPORATED Successor to B & B Engr & Supply Co Inc et al |
| TX-E | 2:07-cv-72894-ER | 98-01064 | YOUNG v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72895-ER | 98-01065 | ZAPALAC v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72896-ER | 98-01066 | ZAPALAC v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72897-ER | 98-01067 | ZENO v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72900-ER | 98-01070 | AHRENDT v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72901-ER | 98-01071 | ALAMIA v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72903-ER | 98-01073 | ALEXANDER v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72906-ER | 98-01076 | ALVAREZ v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72907-ER | 98-01077 | AMARO v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72908-ER | 98-01078 | ANDERSON v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72914-ER | 98-01084 | BADGETT v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72916-ER | 98-01086 | BAINES v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72917-ER | 98-01087 | BALDERAS v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72918-ER | 98-01088 | BARBER v. AMF INCORPORATED et al |

| TX-E | 2:07-cv-72919-ER | 98-01089 | BARNETT v. AMF INCORPORATED et al |
|------|------------------|----------|-----------------------------------|
| TX-E | 2:07-cv-72920-ER | 98-01090 | BARNETT v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72921-ER | 98-01091 | BARTH v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72925-ER | 98-01096 | BENNETT v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72926-ER | 98-01097 | BIANCHI v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72928-ER | 98-01099 | BIGGS v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72929-ER | 98-01100 | BLACK v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72932-ER | 98-01103 | BLANAR v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72933-ER | 98-01104 | BLEVINS v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72935-ER | 98-01106 | BONTON v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72936-ER | 98-01107 | BOON v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72937-ER | 98-01108 | BORDOSKY v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72941-ER | 98-01112 | BROADWAY v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72942-ER | 98-01113 | BROWN v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72943-ER | 98-01114 | BROWN v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72945-ER | 98-01116 | BURGE v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72946-ER | 98-01117 | BUTLER v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72949-ER | 98-01120 | CALLEN v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72952-ER | 98-01123 | CARPENTER v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72954-ER | 98-01125 | CARTER v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72960-ER | 98-01131 | CAVENDER v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72961-ER | 98-01132 | CERNOSEK v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72962-ER | 98-01133 | CHAMBLESS v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72964-ER | 98-01135 | CHISENHALL v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72965-ER | 98-01136 | CLARK v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72968-ER | 98-01139 | CLEMENT v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72970-ER | 98-01141 | CLIFTON v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72971-ER | 98-01142 | COHRON v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72972-ER | 98-01143 | COKER v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72973-ER | 98-01144 | COPADO v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72974-ER | 98-01145 | CORONADO v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72976-ER | 98-01147 | CRAWLEY v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72977-ER | 98-01148 | CUTBIRTH v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72979-ER | 98-01150 | DANIELS v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72981-ER | 98-01152 | DAUPHINE v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72982-ER | 98-01153 | DAVIS v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72986-ER | 98-01157 | GLOVER v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72987-ER | 98-01158 | DOMINGUEZ v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72988-ER | 98-01159 | DONATI v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72990-ER | 98-01161 | DOUD v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72993-ER | 98-01164 | DUNCAN v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72994-ER | 98-01165 | DUNCAN v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72995-ER | 98-01166 | DUNN v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-72997-ER | 98-01168 | EARLY v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73003-ER | 98-01174 | ESCAMIA v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73005-ER | 98-01176 | FABRYGEL v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73006-ER | 98-01177 | FAGGETT v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73008-ER | 98-01179 | FARLEY v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73009-ER | 98-01180 | FILECIA v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73015-ER | 98-01186 | FOXELL v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73017-ER | 98-01188 | FRANTA v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73018-ER | 98-01189 | FRAZIER v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73019-ER | 98-01190 | FREDERICK v. AMF INCORPORATED et al |

Exhibit A: Bankruptcy Cases to Remove

| TX-E | 2:07-cv-73020-ER | 98-01191 | GAAS v. AMF INCORPORATED et al |
|------|------------------|----------|--------------------------------|
| TX-E | 2:07-cv-73021-ER | 98-01192 | GALBRAITH v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73024-ER | 98-01195 | GARCIA et al v. CROWN CORK & SEAL et al |
| TX-E | 2:07-cv-73025-ER | 98-01196 | GARRETT v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73026-ER | 98-01197 | GARZA v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73029-ER | 98-01200 | GILLIAM v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73031-ER | 98-01202 | GONZALES v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73032-ER | 98-01203 | GONZALES v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73033-ER | 98-01204 | RENTERIA v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73034-ER | 98-01205 | GOODGION v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73035-ER | 98-01206 | GRANT v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73036-ER | 98-01207 | GRAVES v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73037-ER | 98-01208 | GRAY v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73038-ER | 98-01209 | GREGG v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73039-ER | 98-01210 | GRIEGO v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73042-ER | 98-01213 | GUILLEN v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73043-ER | 98-01214 | GUTH V. AMF INCORPORATED, et al |
| TX-E | 2:07-cv-73046-ER | 98-01217 | HANLEY v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73048-ER | 98-01219 | HARRISON v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73049-ER | 98-01220 | HARTFIEL v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73050-ER | 98-01221 | HARTL v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73051-ER | 98-01222 | HARTY v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73055-ER | 98-01226 | HEINRICH v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73056-ER | 98-01227 | HENDERSON v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73058-ER | 98-01229 | HERMAN v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73060-ER | 98-01231 | CANCINO v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73065-ER | 98-01236 | HOLDER v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73067-ER | 98-01238 | HOLLOWAY v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73070-ER | 98-01241 | HULBERT v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73071-ER | 98-01242 | HUNTER v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73074-ER | 98-01245 | ISLAS v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73077-ER | 98-01248 | JACKSON v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73079-ER | 98-01250 | JACKSON v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73080-ER | 98-01251 | JACKSON v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73081-ER | 98-01252 | JANAK v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73086-ER | 98-01257 | JOHNS v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73087-ER | 98-01258 | JOHNSON v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73088-ER | 98-01259 | JOHNSON v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73089-ER | 98-01260 | JONES v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73092-ER | 98-01263 | JONES v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73093-ER | 98-01264 | KACIR v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73095-ER | 98-01266 | KAISER v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73097-ER | 98-01268 | KELLEY v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73098-ER | 98-01269 | KELLY v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73101-ER | 98-01272 | KINSCH v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73102-ER | 98-01273 | KIRBY v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73103-ER | 98-01274 | HARRELSON et al v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73105-ER | 98-01276 | KOLODZIEJCZYK v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73106-ER | 98-01277 | KOSTROUN v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73108-ER | 98-01279 | KRUMNOW v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73109-ER | 98-01280 | KUNZE v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73111-ER | 98-01282 | LANSFORD v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73112-ER | 98-01283 | LAPIERRE v. AMF INCORPORATED et al |

| TX-E | 2:07-cv-73113-ER | 98-01284 | LAWRENCE v. AMF INCORPORATED et al |
|------|------------------|----------|-------------------------------------|
| TX-E | 2:07-cv-73115-ER | 98-01286 | LEONARD v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73118-ER | 98-01289 | LOTHRIDGE v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73119-ER | 98-01290 | LOVETT v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73120-ER | 98-01291 | MAGERS v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73121-ER | 98-01292 | MARROQUIN v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73122-ER | 98-01293 | MARTIN v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73123-ER | 98-01294 | MARTINEZ v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73126-ER | 98-01297 | MAYNARD v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73127-ER | 98-01298 | MCCLENDON v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73130-ER | 98-01301 | MCELROY v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73131-ER | 98-01302 | MCLGOTHIN v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73132-ER | 98-01303 | MCGOWAN v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73133-ER | 98-01304 | MCLAUGHLIN v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73134-ER | 98-01305 | HERRON v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73138-ER | 98-01309 | MITCHAN v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73141-ER | 98-01312 | MOORE v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73142-ER | 98-01313 | MOORMAN v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73143-ER | 98-01314 | MORRIS v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73144-ER | 98-01315 | MORRIS v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73145-ER | 98-01316 | MOSES v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73146-ER | 98-01317 | MOSES v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73147-ER | 98-01318 | MOWDY v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73150-ER | 98-01322 | NALE v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73151-ER | 98-01323 | NAVA v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73152-ER | 98-01324 | NEAL v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73153-ER | 98-01325 | NEWMAN v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73154-ER | 98-01326 | MILFORD ALLEN NICHOLS v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73155-ER | 98-01327 | DENNIS EUGENE NORRIS v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73159-ER | 98-01331 | JOSEPH ORTEGO v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73160-ER | 98-01332 | HUGH L OSBORNE v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73161-ER | 98-01334 | REUBEN A PAKEBUSCH v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73162-ER | 98-01335 | LUIS PALACIOS v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73163-ER | 98-01336 | RICHARD R PALMER v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73164-ER | 98-01337 | MARGARET MARIE PANZER v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73165-ER | 98-01338 | ZIGMONT JAMES PARADOWSKI v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73166-ER | 98-01339 | LEE HENRY PARHAM v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73168-ER | 98-01341 | ALLEN PARKER, SR v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73169-ER | 98-01342 | WILLIAM CLIFFORD PARSONS, JR v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73170-ER | 98-01343 | DELBERT PATTERSON v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73171-ER | 98-01344 | ANDRES Q PEREZ v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73174-ER | 98-01347 | ERWIN O PFEIFER v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73176-ER | 98-01349 | POLK v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73178-ER | 98-01351 | PRICE v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73180-ER | 98-01353 | PURVIS v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73181-ER | 98-01354 | RAMIREZ v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73183-ER | 98-01355 | RAULSTON v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73184-ER | 98-01357 | BANKS v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73185-ER | 98-01358 | RENTERIA v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73189-ER | 98-01362 | ROBERTS v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73190-ER | 98-01363 | ROBERTS v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73191-ER | 98-01364 | ROBINSON v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73193-ER | 98-01366 | RODEN v. AMF INCORPORATED et al |

| TX-E | 2:07-cv-73194-ER | 98-01367 | RODRIQUEZ v. AMF INCORPORATED et al |
|------|------------------|----------|-------------------------------------|
| TX-E | 2:07-cv-73197-ER | 98-01370 | ROTHER v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73198-ER | 98-01371 | DUPLANTIS v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73200-ER | 98-01373 | ROZNER v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73201-ER | 98-01374 | RUSHING v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73204-ER | 98-01377 | SETTLE v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73205-ER | 98-01378 | SHEFCIK v. AMF INCORPORATED Successor to B & B Engr & Supply Co Inc et al |
| TX-E | 2:07-cv-73207-ER | 98-01380 | SHEPHERD v. AMF INCORPORATED Successor to B & B Engr & Supply Co Inc et al |
| TX-E | 2:07-cv-73208-ER | 98-01381 | SHEPPARD v. AMF INCORPORATED Successor to B & B Engr & Supply Co Inc et al |
| TX-E | 2:07-cv-73212-ER | 98-01385 | SMITH v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73214-ER | 98-01387 | SOLOMON v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73215-ER | 98-01388 | SOTO v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73217-ER | 98-01390 | SPIVEY v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73218-ER | 98-01391 | STANFIELD v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73219-ER | 98-01392 | STAPLES v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73220-ER | 98-01393 | STARNES v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73223-ER | 98-01396 | STEVENSON v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73226-ER | 98-01399 | SUMMERS v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73228-ER | 98-01401 | TEEL v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73229-ER | 98-01402 | THIGPEN v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73230-ER | 98-01403 | THOMAS v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73233-ER | 98-01406 | TREVINO v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73234-ER | 98-01407 | TURNER v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73235-ER | 98-01408 | URBAN v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73237-ER | 98-01410 | VALDEZ v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73238-ER | 98-01411 | VARDEMAN v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73239-ER | 98-01412 | VAUGHN v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73240-ER | 98-01413 | VILLAGRAN v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73242-ER | 98-01415 | WASHBURN v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73243-ER | 98-01416 | WASHINGTON v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73247-ER | 98-01420 | SNEED v. AMF INCORPORATED Successor to B & B Engr & Supply Co Inc et al |
| TX-E | 2:07-cv-73248-ER | 98-01421 | WHELCHEL v. AMF INCORPORATED Successor to B & B Engr & Supply Co Inc et al |
| TX-E | 2:07-cv-73250-ER | 98-01423 | WHITWORTH v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73252-ER | 98-01425 | WILLIAMS v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73254-ER | 98-01427 | WOODRUFF v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73255-ER | 98-01428 | WOODS v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73256-ER | 98-01429 | WOODS et al v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73257-ER | 98-01430 | WOODS et al v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73260-ER | 98-01467 | ZLOMKE v. AMF INCORPORATED et al |
| TX-E | 2:07-cv-73261-ER | 99-00753 | WARREN v. SGL CARBON CORPORATION |
| TX-E | 2:07-cv-73262-ER | 99-00754 | WRIGHT v. SGL CARBON CORPORATION |
| TX-E | 2:07-cv-73267-ER | 02-00368 | SCHULTZ v. GENERAL MOTORS CORPORATION et al |
| TX-E | 2:07-cv-73275-ER | 05-00882 | ADKINS v. LINCOLN ELECTRIC COMPANY et al |
| TX-E | 2:09-cv-65064-ER | 05-00882 | JONES v. LINCOLN ELECTRIC COMPANY et al |
| TX-E | 2:09-cv-65065-ER | 05-00882 | JONES v. LINCOLN ELECTRIC COMPANY et al |
| TX-E | 2:09-cv-65066-ER | 05-00882 | JONES v. LINCOLN ELECTRIC COMPANY et al |
| TX-E | 2:09-cv-65067-ER | 05-00882 | JORDAN v. LINCOLN ELECTRIC COMPANY et al |
| TX-E | 2:09-cv-65068-ER | 05-00882 | JORDAN v. LINCOLN ELECTRIC COMPANY et al |
| TX-E | 2:09-cv-65070-ER | 05-00882 | JORDAN v. LINCOLN ELECTRIC COMPANY et al |

Exhibit A: Bankruptcy Cases to Remove

| TX-E | 2:09-cv-65071-ER | 05-00882 | KELLY v. LINCOLN ELECTRIC COMPANY et al |
|------|------------------|----------|------------------------------------------|
| TX-E | 2:09-cv-65072-ER | 05-00882 | KIMBEL v. LINCOLN ELECTRIC COMPANY et al |
| TX-E | 2:09-cv-65073-ER | 05-00882 | KING v. LINCOLN ELECTRIC COMPANY et al |
| TX-E | 2:09-cv-65074-ER | 05-00882 | KIZZIAH v. LINCOLN ELECTRIC COMPANY et al |
| TX-E | 2:09-cv-65075-ER | 05-00882 | KORNIKER v. LINCOLN ELECTRIC COMPANY et al |
| TX-E | 2:09-cv-65076-ER | 05-00882 | KUYKENDALL v. LINCOLN ELECTRIC COMPANY et al |
| TX-E | 2:09-cv-65077-ER | 05-00882 | LACEY v. LINCOLN ELECTRIC COMPANY et al |
| TX-E | 2:09-cv-65078-ER | 05-00882 | LANDERS v. LINCOLN ELECTRIC COMPANY et al |
| TX-E | 2:09-cv-65079-ER | 05-00882 | LANE v. LINCOLN ELECTRIC COMPANY et al |
| TX-E | 2:09-cv-65080-ER | 05-00882 | LANIER v. LINCOLN ELECTRIC COMPANY et al |
| TX-E | 2:09-cv-65081-ER | 05-00882 | LAROQUE v. LINCOLN ELECTRIC COMPANY et al |
| TX-E | 2:09-cv-65082-ER | 05-00882 | LAWSON v. LINCOLN ELECTRIC COMPANY et al |
| TX-E | 2:09-cv-65083-ER | 05-00882 | LEE v. LINCOLN ELECTRIC COMPANY et al |
| TX-E | 2:09-cv-65084-ER | 05-00882 | LETT v. LINCOLN ELECTRIC COMPANY et al |
| TX-E | 2:09-cv-65085-ER | 05-00882 | LEWIS v. LINCOLN ELECTRIC COMPANY et al |
| TX-E | 2:09-cv-65086-ER | 05-00882 | LIMBAUGH v. LINCOLN ELECTRIC COMPANY et al |
| TX-E | 2:09-cv-65087-ER | 05-00882 | LIMBAUGH v. LINCOLN ELECTRIC COMPANY et al |
| TX-E | 2:09-cv-65088-ER | 05-00882 | LITTLE v. LINCOLN ELECTRIC COMPANY et al |
| TX-E | 2:09-cv-65089-ER | 05-00882 | LITTLTON v. LINCOLN ELECTRIC COMPANY et al |
| TX-E | 2:09-cv-65090-ER | 05-00882 | LLOYD v. LINCOLN ELECTRIC COMPANY et al |
| TX-E | 2:09-cv-65091-ER | 05-00882 | LOGAN v. LINCOLN ELECTRIC COMPANY et al |
| TX-E | 2:09-cv-65609-ER | 98-01333 | PAGEL v. AMF INCORPORATED et al |
| TX-E | 2:09-cv-71104-ER | 05-00882 | JACKSON v. LICOLN ELECTRIC COMPANY et al |
| TX-E | 2:09-cv-71145-ER | 05-00882 | BRADFORD v. LICOLN ELECTRIC COMPANY et al |
| TX-E | 2:09-cv-71175-ER | 05-00882 | CONNELL v. LICOLN ELECTRIC COMPANY et al |
| TX-E | 2:09-cv-71344-ER | 05-00882 | QUINN v. LICOLN ELECTRIC COMPANY et al |
| TX-E | 2:09-cv-71349-ER | 05-00882 | REAVES v. LICOLN ELECTRIC COMPANY et al |
| TX-E | 2:09-cv-71383-ER | 05-00882 | WILLARD v. LICOLN ELECTRIC COMPANY et al |
| TX-E | 2:09-cv-71384-ER | 05-00882 | WILLIAMS v. LICOLN ELECTRIC COMPANY et al |
| TX-E | 2:09-cv-71506-ER | 02-00491 | DAWUDI v. UNION CARBIDE CORP et al |
| TX-E | 2:09-cv-71507-ER | 02-00491 | SMITH v. UNION CARBIDE CORP et al |
| TX-E | 2:09-cv-71537-ER | 07-00035 | DROULOS v. AO SMITH CORPORATION et al |
| TX-E | 2:09-cv-71538-ER | 07-00035 | DUNCAN v. AO SMITH CORPORATION et al |
| TX-E | 2:09-cv-71539-ER | 07-00035 | EADES v. AO SMITH CORPORATION et al |
| TX-E | 2:09-cv-71540-ER | 07-00035 | EDWARDS v. AO SMITH CORPORATION et al |
| TX-E | 2:09-cv-71541-ER | 07-00035 | ELLIOT v. AO SMITH CORPORATION et al |
| TX-E | 2:09-cv-71542-ER | 07-00035 | FASSNACHT v. AO SMITH CORPORATION et al |
| TX-E | 2:09-cv-71543-ER | 07-00035 | FELTHOFF v. AO SMITH CORPORATION et al |
| TX-E | 2:09-cv-71544-ER | 07-00035 | FOWLER v. AO SMITH CORPORATION et al |
| TX-E | 2:09-cv-71545-ER | 07-00035 | FRANCIS v. AO SMITH CORPORATION et al |
| TX-E | 2:09-cv-71546-ER | 07-00035 | FREY v. AO SMITH CORPORATION et al |
| TX-E | 2:09-cv-71567-ER | 07-00035 | KAUFFMAN v. AO SMITH CORPORATION et al |
| TX-E | 2:09-cv-71568-ER | 07-00035 | KISER v. AO SMITH CORPORATION et al |
| TX-E | 2:09-cv-71569-ER | 07-00035 | KLONTZ v. AO SMITH CORPORATION et al |
| TX-E | 2:09-cv-71570-ER | 07-00035 | LAKIN v. AO SMITH CORPORATION et al |
| TX-E | 2:09-cv-71571-ER | 07-00035 | LIPARELLI v. AO SMITH CORPORATION et al |
| TX-E | 2:09-cv-71572-ER | 07-00035 | LOCKE v. AO SMITH CORPORATION et al |
| TX-E | 2:09-cv-71573-ER | 07-00035 | LOSS v. AO SMITH CORPORATION et al |
| TX-E | 2:09-cv-71574-ER | 07-00035 | LOVEDAY v. AO SMITH CORPORATION et al |
| TX-E | 2:09-cv-71575-ER | 07-00035 | LUNDQUIST v. AO SMITH CORPORATION et al |
| TX-E | 2:09-cv-71576-ER | 07-00035 | LUTTRELL v. AO SMITH CORPORATION et al |
| TX-E | 2:11-cv-62349-ER | 98-00236 | BOYD v. PITTSBURGH-CORNING |
| TX-E | 2:11-cv-62352-ER | 99-00257 | ZIEGLER v. PITTSBURGH-CORNING |

Exhibit A: Bankruptcy Cases to Remove

| TX-E | 2:11-cv-62353-ER | 98-00224 | HALE et al v. PITTSBURGH-CORNING |
|------|------------------|----------|----------------------------------|
| TX-N | 2:07-cv-69222-ER | 92-00762 | ALLEN et al v. ALLIED-SIGNAL TRANSPORTATION INC. et al |
| TX-N | 2:07-cv-69239-ER | 00-00078 | BLANN v. GENERAL DYNAMICS CORPORATION et al |
| TX-N | 2:07-cv-69940-ER | 03-01149 | DIMURRO v. 3M COMPANY et al |
| TX-N | 2:07-cv-69941-ER | 03-01150 | CARBONE v. 3M COMPANY et al |
| TX-N | 2:07-cv-69942-ER | 03-01151 | VALADE v. 3M COMPANY et al |
| TX-N | 2:07-cv-69943-ER | 03-01157 | CAMPBELL v. 3M COMPANY et al |
| TX-N | 2:07-cv-69944-ER | 03-01158 | BOWDEN v. 3M COMPANY et al |
| TX-N | 2:07-cv-69945-ER | 03-01159 | VANLOON v. 3M COMPANY et al |
| TX-N | 2:07-cv-69946-ER | 03-01160 | MCKEOWN v. 3M COMPANY et al |
| TX-N | 2:07-cv-69996-ER | 06-00876 | MONCADA v. 3M COMPANY et al |
| TX-N | 2:09-cv-71748-ER | 93-00837 | ARCHER v. ALLIED-SIGNAL INC. et al |
| TX-N | 2:09-cv-71749-ER | 93-00837 | BEARDEN v. ALLIED-SIGNAL INC. et al |
| TX-N | 2:09-cv-71750-ER | 93-00837 | BUNT v. ALLIED-SIGNAL INC. et al |
| TX-N | 2:09-cv-71751-ER | 93-00837 | CARROLL v. ALLIED-SIGNAL INC. et al |
| TX-N | 2:09-cv-71752-ER | 93-00837 | DAFFRON v. ALLIED-SIGNAL INC. et al |
| TX-N | 2:09-cv-71753-ER | 93-00837 | DAFFRON v. ALLIED-SIGNAL INC. et al |
| TX-N | 2:09-cv-71754-ER | 93-00837 | DAVIS v. ALLIED-SIGNAL INC. et al |
| TX-N | 2:09-cv-71756-ER | 93-00837 | ECHOLS v. ALLIED-SIGNAL INC. et al |
| TX-N | 2:09-cv-71757-ER | 93-00837 | FORMAN v. ALLIED-SIGNAL INC. et al |
| TX-N | 2:09-cv-71758-ER | 93-00837 | GOLDEN v. ALLIED-SIGNAL INC. et al |
| TX-N | 2:09-cv-71759-ER | 93-00837 | GOLDEN v. ALLIED-SIGNAL INC. et al |
| TX-N | 2:09-cv-71760-ER | 93-00837 | GRAY v. ALLIED-SIGNAL INC. et al |
| TX-N | 2:09-cv-71761-ER | 93-00837 | HOLLINGSWORTH v. ALLIED-SIGNAL INC. et al |
| TX-N | 2:09-cv-71762-ER | 93-00837 | HYATT v. ALLIED-SIGNAL INC. et al |
| TX-N | 2:09-cv-71763-ER | 93-00837 | JOHNSON v. ALLIED-SIGNAL INC. et al |
| TX-N | 2:09-cv-71764-ER | 93-00837 | KAY v. ALLIED-SIGNAL INC. et al |
| TX-N | 2:09-cv-71765-ER | 93-00837 | KAY v. ALLIED-SIGNAL INC. et al |
| TX-N | 2:09-cv-71766-ER | 93-00837 | KAY v. ALLIED-SIGNAL INC. et al |
| TX-N | 2:09-cv-71767-ER | 93-00837 | LEDBETTER v. ALLIED-SIGNAL INC. et al |
| TX-N | 2:09-cv-71768-ER | 93-00837 | MCCULLOUGH v. ALLIED-SIGNAL INC. et al |
| TX-N | 2:09-cv-71769-ER | 93-00837 | MCKINNEY v. ALLIED-SIGNAL INC. et al |
| TX-N | 2:09-cv-71770-ER | 93-00837 | NOAH v. ALLIED-SIGNAL INC. et al |
| TX-N | 2:09-cv-71771-ER | 93-00837 | NOBLES v. ALLIED-SIGNAL INC. et al |
| TX-N | 2:09-cv-71772-ER | 93-00837 | PAYNE v. ALLIED-SIGNAL INC. et al |
| TX-N | 2:09-cv-71773-ER | 93-00837 | POLLARD v. ALLIED-SIGNAL INC. et al |
| TX-N | 2:09-cv-71774-ER | 93-00837 | REAVES v. ALLIED-SIGNAL INC. et al |
| TX-N | 2:09-cv-71775-ER | 93-00837 | ROPER v. ALLIED-SIGNAL INC. et al |
| TX-N | 2:09-cv-71776-ER | 93-00837 | SEXTON v. ALLIED-SIGNAL INC. et al |
| TX-N | 2:09-cv-71777-ER | 93-00837 | SHEAR v. ALLIED-SIGNAL INC. et al |
| TX-N | 2:09-cv-71778-ER | 93-00837 | ST JOHN v. ALLIED-SIGNAL INC. et al |
| TX-N | 2:09-cv-71779-ER | 93-00837 | ST JOHN v. ALLIED-SIGNAL INC. et al |
| TX-N | 2:09-cv-71780-ER | 93-00837 | ST JOHN v. ALLIED-SIGNAL INC. et al |
| TX-N | 2:09-cv-71781-ER | 93-00837 | ST JOHN v. ALLIED-SIGNAL INC. et al |
| TX-N | 2:09-cv-71782-ER | 93-00837 | THOMAS v. ALLIED-SIGNAL INC. et al |
| TX-N | 2:09-cv-71783-ER | 93-00837 | TUCKER v. ALLIED-SIGNAL INC. et al |
| TX-N | 2:09-cv-71784-ER | 93-00837 | WHITE v. ALLIED-SIGNAL INC. et al |
| TX-N | 2:09-cv-71785-ER | 93-00837 | WILLIAMS v. ALLIED-SIGNAL INC. et al |
| TX-N | 2:09-cv-71786-ER | 93-00837 | ARCHER v. ALLIED-SIGNAL INC. et al |
| TX-N | 2:09-cv-71787-ER | 93-00837 | PAYNE v. ALLIED-SIGNAL INC. et al |
| TX-N | 2:09-cv-71788-ER | 93-00837 | POLLARD v. ALLIED-SIGNAL INC. et al |
| TX-N | 2:09-cv-71789-ER | 93-00837 | PAYNE v. ALLIED-SIGNAL INC. et al |
| TX-S | 2:07-cv-73616-ER | 00-00630 | DELGADO et al v. UNION PACIFIC RAILROAD COMPANY |

| TX-S | 2:07-cv-73773-ER | 00-01764 | MANGUM v. CSX TRANSPORTATION INC |
|------|------------------|----------|----------------------------------|
| TX-S | 2:07-cv-73774-ER | 00-03506 | COOPER v. BURLINGTON NORTHERN SANTE FE RAILWAY COMPANY |
| TX-S | 2:07-cv-73775-ER | 00-03507 | ADAMS et al v. NORFOLK SOUTHERN RAILWAY COMPANY |
| TX-S | 2:07-cv-73776-ER | 00-03630 | HASSETT v. NORFOLK SOUTHERN RAILWAY CO |
| TX-S | 2:07-cv-73777-ER | 00-03644 | HAND et al v. NORFOLK SOUTHERN RAILWAY CO |
| TX-S | 2:07-cv-73778-ER | 00-03645 | COX et al v. NORFOLK SOUTHERN RAILWAY CO |
| TX-S | 2:07-cv-73779-ER | 00-03646 | STONECYPHER et al v. NORFOLK SOUTHERN RAILWAY CO |
| TX-S | 2:07-cv-73780-ER | 00-03648 | ODEN et al v. NORFOLK SOUTHERN RAILWAY CO |
| TX-S | 2:07-cv-73782-ER | 00-04056 | MOORE et al v. NORFOLK SOUTHERN RAILWAY CO |
| TX-S | 2:07-cv-73784-ER | 00-04059 | MARKS et al v. NORFOLK SOUTHERN RAILWAY CO |
| TX-S | 2:07-cv-73785-ER | 00-04060 | MIZELLE et al v. NORFOLK SOUTHERN RAILWAY CO |
| TX-S | 2:07-cv-73788-ER | 00-04063 | SEELY, et al v. NORFOLK SOUTHERN RAILWAY CO |
| TX-S | 2:07-cv-73790-ER | 01-00201 | SCOTT v. NORFOLK SOUTHERN RAILWAY CO |
| TX-S | 2:07-cv-73791-ER | 01-00785 | MARTIN v. NORFOLK SOUTHERN RAILWAY CO |
| TX-S | 2:07-cv-73793-ER | 01-01638 | GRAVES et al v. NORFOLK SOUTHERN RAILWAY CO |
| TX-S | 2:07-cv-73794-ER | 01-01703 | LIVINGSTON et al v. NORFOLK SOUTHERN RAILWAY CO |
| TX-S | 2:07-cv-73795-ER | 01-01704 | BEARDEN et al v. NORFOLK SOUTHERN RAILWAY CO |
| TX-S | 2:07-cv-73797-ER | 01-01732 | LUCAS et al v. NORFOLK SOUTHERN RAILWAY CO |
| TX-S | 2:07-cv-73798-ER | 01-01733 | BENSON v. NORFOLK SOUTHERN RAILWAY CO |
| TX-S | 2:07-cv-73799-ER | 01-01734 | HYDE et al v. NORFOLK SOUTHERN RAILWAY CO |
| TX-S | 2:07-cv-73800-ER | 01-01735 | ROHL et al v. NORFOLK SOUTHERN RAILWAY CO |
| TX-S | 2:07-cv-73801-ER | 01-01736 | WEST et al v. NORFOLK SOUTHERN RAILWAY CO |
| TX-S | 2:07-cv-73802-ER | 01-01737 | NILES et al v. NORFOLK SOUTHERN RAILWAY CO |
| TX-S | 2:07-cv-73806-ER | 01-03255 | VENZ v. CSX TRANSPORTATION INC |
| TX-S | 2:07-cv-73811-ER | 02-00175 | CORDELL v. NORFOLK SOUTHERN RAILWAY CO |
| TX-S | 2:07-cv-73812-ER | 02-00195 | WATLER v. UNIVERSE TANKSHIPS (DELAWARE) INC |
| TX-S | 2:07-cv-73813-ER | 02-01031 | Johnson v. PRICE et al |
| TX-S | 2:07-cv-73814-ER | 02-01259 | GIBSON v. NORFOLK SOUTHERN RAILWAY CO |
| TX-S | 2:07-cv-73818-ER | 02-01899 | BROWN v. CSX TRANSPORTATION INC |
| TX-S | 2:07-cv-73821-ER | 02-02516 | MCCULLOUGH et al v. CSX RAILROAD |
| TX-S | 2:07-cv-73823-ER | 02-02615 | GUGLIOTTA v. BURLINGTON NORTHERN SANTA FE RAILWAY COMPANY |
| TX-S | 2:07-cv-73825-ER | 02-03126 | MULDREW v. CSX TRANSPORTATION INC |
| TX-S | 2:07-cv-73827-ER | 02-03717 | CRABTREE et al v. VAPOR CORPORATION |
| TX-S | 2:07-cv-73828-ER | 02-03846 | DUCKWORTH v. BURLINGTON NORTHERN SANTA FE RAILWAY COMPANY et al |
| TX-S | 2:07-cv-73829-ER | 02-03962 | ATKINSON et al v. VAPOR CORPORATION |
| TX-S | 2:07-cv-73830-ER | 02-04170 | DAILEY v. CSX TRANSPORTATION INC |
| TX-S | 2:07-cv-73831-ER | 02-04758 | FERGUSON v. HOUSTON BELT & TERMINAL RAILWAY COMPANY |
| TX-S | 2:07-cv-73832-ER | 02-04759 | GIBBS v. HOUSTON BELT & TERMINAL RAILWAY COMPANY |
| TX-S | 2:07-cv-73834-ER | 02-04801 | CROW v. NORFOLK SOUTHERN RAILWAY COMPANY |
| TX-S | 2:07-cv-73835-ER | 02-04802 | MANNING et al v. NORFOLK SOUTHERN RAILWAY COMPANY |
| TX-S | 2:07-cv-73836-ER | 02-04803 | SLADE et al v. NORFOLK SOUTHERN RAILWAY COMPANY |
| TX-S | 2:07-cv-73837-ER | 02-04804 | HARPER et al v. NORFOLK SOUTHER RAIL |
| TX-S | 2:07-cv-73839-ER | 02-04807 | VERNON et al v. NORFOLK SOUTHERN RAILWAY COMPANY |
| TX-S | 2:07-cv-73840-ER | 03-00177 | JOLLIFF et al v. CONSOLIDATED RAIL CORPORATION et al |
| TX-S | 2:07-cv-73841-ER | 03-00178 | DENNISON et al v. CSX TRANSPORTATION INC |
| TX-S | 2:07-cv-73842-ER | 03-00179 | BAZAR et al v. CONSOLIDATED RAIL CORPORATION et al |
| TX-S | 2:07-cv-73844-ER | 03-00673 | ROBY et al v. CSX TRANSPORTATION INC |
| TX-S | 2:07-cv-73845-ER | 03-05236 | RANGE et al v. CSX TRANSPORTATION INC |
| TX-S | 2:07-cv-73846-ER | 07-73846 | WHITE, SR. v. CSX TRANSPORTATION INC |
| TX-S | 2:07-cv-73847-ER | 03-05899 | ZARLING v. METROPOLITAN LIFE INSURANCE COMPANY |

Exhibit A: Bankruptcy Cases to Remove

| TX-S | 2:07-cv-73848-ER | 04-00248 | THREATT et al v. CSX TRANSPORTATION INC |
|------|------------------|----------|------------------------------------------|
| TX-S | 2:07-cv-73849-ER | 04-00256 | DOLLAR et al v. CSX TRANSPORTATION INC |
| TX-S | 2:07-cv-73850-ER | 04-00257 | MOORE v. CSX TRANSPORTATION INC |
| TX-S | 2:07-cv-73851-ER | 04-00258 | MELTON v. RIVERS et al |
| TX-S | 2:07-cv-73852-ER | 04-00583 | POWELL v. CSX TRANSPORTATION INC. |
| TX-S | 2:07-cv-73853-ER | 04-00981 | WARREN et al v. CSX TRANSPORTATION INC. |
| TX-S | 2:07-cv-73854-ER | 04-00982 | HOLMES et al v. CSX TRANSPORTATION INC. |
| TX-S | 2:07-cv-73855-ER | 05-04094 | SKINNER et al v. ATLANTIC RICHFIELD COMPANY et al |
| TX-S | 2:09-cv-72454-ER | 02-03717 | HOPE v. VAPOR CORPORATION et al |
| TX-S | 2:09-cv-72455-ER | 02-03717 | ARIES v. VAPOR CORPORATION et al |
| TX-S | 2:09-cv-72456-ER | 02-03717 | BLACK v. VAPOR CORPORATION et al |
| TX-S | 2:09-cv-72457-ER | 02-03717 | BULLARD v. VAPOR CORPORATION et al |
| TX-S | 2:09-cv-72458-ER | 02-03717 | ELMOREv. VAPOR CORPORATION et al |
| TX-S | 2:09-cv-72459-ER | 02-03717 | FULCHER v. VAPOR CORPORATION et al |
| TX-S | 2:09-cv-72460-ER | 02-03717 | REED v. VAPOR CORPORATION et al |
| TX-S | 2:09-cv-72461-ER | 02-03717 | SMITH v. VAPOR CORPORATION et al |
| TX-S | 2:09-cv-72462-ER | 02-03717 | WEBB v. VAPOR CORPORATION et al |
| TX-S | 2:09-cv-72463-ER | 02-03717 | WISEMAN IIIv. VAPOR CORPORATION et al |
| TX-S | 2:09-cv-72464-ER | 02-03962 | DORMAN v. VAPOR CORPORATION |
| TX-S | 2:09-cv-72465-ER | 02-03962 | LASSEN v. VAPOR CORPORATION |
| TX-S | 2:09-cv-72466-ER | 02-03962 | LOVE v. VAPOR CORPORATION |
| TX-S | 2:09-cv-72467-ER | 02-03962 | BOWMAN v. VAPOR CORPORATION |
| TX-S | 2:09-cv-72468-ER | 02-03962 | BRUCE v. VAPOR CORPORATION |
| TX-S | 2:09-cv-72469-ER | 02-03962 | BURCHETT v. VAPOR CORPORATION |
| TX-S | 2:09-cv-72470-ER | 02-03962 | CAGLE v. VAPOR CORPORATION |
| TX-S | 2:09-cv-72471-ER | 02-03962 | CLEMENTS v. VAPOR CORPORATION |
| TX-S | 2:09-cv-72472-ER | 02-03962 | CUSTER v. VAPOR CORPORATION |
| TX-S | 2:09-cv-72473-ER | 02-03962 | FRISBIE v. VAPOR CORPORATION |
| TX-S | 2:09-cv-72474-ER | 02-03962 | HALL v. VAPOR CORPORATION |
| TX-S | 2:09-cv-72475-ER | 02-03962 | HAVENS v. VAPOR CORPORATION |
| TX-S | 2:09-cv-72476-ER | 02-03962 | HOWARD v. VAPOR CORPORATION |
| TX-S | 2:09-cv-72477-ER | 02-03962 | MORRIS v. VAPOR CORPORATION |
| TX-S | 2:09-cv-72478-ER | 02-03962 | NATIONS v. VAPOR CORPORATION |
| TX-S | 2:09-cv-72479-ER | 02-03962 | NEWBERRY v. VAPOR CORPORATION |
| TX-S | 2:09-cv-72480-ER | 02-03962 | NICHOLS v. VAPOR CORPORATION |
| TX-S | 2:09-cv-72481-ER | 02-03962 | PYLES v. VAPOR CORPORATION |
| TX-S | 2:09-cv-72482-ER | 02-03962 | SEAL v. VAPOR CORPORATION |
| TX-S | 2:09-cv-72483-ER | 02-03962 | SKINNER v. VAPOR CORPORATION |
| TX-S | 2:09-cv-72484-ER | 02-03962 | SMITH et al v. VAPOR CORPORATION |
| TX-S | 2:09-cv-72485-ER | 02-03962 | STATHAM v. VAPOR CORPORATION |
| TX-S | 2:09-cv-72486-ER | 02-03962 | STONE v. VAPOR CORPORATION |
| TX-S | 2:09-cv-72487-ER | 02-03962 | TURNER v. VAPOR CORPORATION |
| TX-S | 2:09-cv-72488-ER | 02-03962 | WALKUP v. VAPOR CORPORATION |
| TX-S | 2:09-cv-72489-ER | 03-00178 | PIPKINS v. CSX TRANSPORTATION INC |
| TX-S | 2:09-cv-72490-ER | 03-00178 | TODD v. CSX TRANSPORTATION INC |
| TX-S | 2:10-cv-67201-ER | 10-00048 | BELL v. ALLIS-CHALMERS CORPORATION LIABILITY TRUST et al |
| TX-S | 2:10-cv-67202-ER | 10-00048 | COLLINS v. ALLIS-CHALMERS CORPORATION LIABILITY TRUST et al |
| TX-S | 2:10-cv-67203-ER | 10-00048 | ENGLISH v. ALLIS-CHALMERS CORPORATION LIABILITY TRUST et al |
| TX-S | 2:10-cv-67204-ER | 10-00048 | GARDNER v. ALLIS-CHALMERS CORPORATION LIABILITY TRUST et al |

Exhibit A: Bankruptcy Cases to Remove

| TX-S | 2:10-cv-67205-ER | 10-00048 | GLOVER v. ALLIS-CHALMERS CORPORATION LIABILITY TRUST et al |
|------|------------------|----------|-----------------------------------------------------------|
| TX-S | 2:10-cv-67206-ER | 10-00048 | HARGROVE v. ALLIS-CHALMERS CORPORATION LIABILITY TRUST et al |
| TX-S | 2:10-cv-67207-ER | 10-00048 | HICKS v. ALLIS-CHALMERS CORPORATION LIABILITY TRUST et al |
| TX-S | 2:10-cv-67208-ER | 10-00048 | JACOBS v. ALLIS-CHALMERS CORPORATION LIABILITY TRUST et al |
| TX-S | 2:10-cv-67209-ER | 10-00048 | JONES v. ALLIS-CHALMERS CORPORATION LIABILITY TRUST et al |
| TX-S | 2:10-cv-67210-ER | 10-00048 | MUNDY v. ALLIS-CHALMERS CORPORATION LIABILITY TRUST et al |
| TX-S | 2:10-cv-67211-ER | 10-00048 | PARKER v. ALLIS-CHALMERS CORPORATION LIABILITY TRUST et al |
| TX-S | 2:10-cv-67212-ER | 10-00048 | PRICE v. ALLIS-CHALMERS CORPORATION LIABILITY TRUST et al |
| TX-S | 2:10-cv-67213-ER | 10-00048 | RESMONDO v. ALLIS-CHALMERS CORPORATION LIABILITY TRUST et al |
| TX-S | 2:10-cv-67214-ER | 10-00048 | SANSOM v. ALLIS-CHALMERS CORPORATION LIABILITY TRUST et al |
| TX-S | 2:10-cv-67215-ER | 10-00048 | VANDERSLICE v. ALLIS-CHALMERS CORPORATION LIABILITY TRUST et al |
| TX-W | 5:07-cv-73538-ER | 91-00340 | MULL v. RAYBESTOS INDUSTRIES, INC. |
| TX-W | 5:07-cv-73564-ER | 06-00299 | DAVID v. ALCOA INC. |
| VA-E | 2:06-cv-60384-ER | 97-00052 | HIMES v. AMERICAN STANDARD, INC. et al |
| VA-E | 2:06-cv-61099-ER | 06-08970 | ELLIS v. AMERICAN STANDARD, INC. et al |
| VA-E | 2:06-cv-61140-ER | 01-04810 | FOURNIER v. AMERICAN STANDARD, INC. et al |
| VA-E | 2:06-cv-61373-ER | 04-07971 | CHARITY v. AMERICAN STANDARD, INC. et al |
| VA-E | 2:06-cv-61577-ER | 05-08429 | ARRINGTON v. AMERICAN STANDARD, INC. et al |
| VA-E | 2:06-cv-61812-ER | 01-05396 | WOODY v. AMERICAN STANDARD INC. et al |
| VA-E | 2:06-cv-61883-ER | 92-01182 | MYERS v. GARLOCK, INC. |
| VA-E | 2:06-cv-62082-ER | 05-08769 | GRIEGO v. AMERICAN STANDARD, INC. et al |
| VA-E | 2:06-cv-62301-ER | 94-00215 | GILBERT v. OWENS-ILLINOIS, INC. et al |
| VA-E | 2:06-cv-62331-ER | 94-00055 | MADDIX v. ABEX CORPORATION et al |
| VA-E | 2:06-cv-62809-ER | 94-00773 | MEADOWS v. GARLOCK INC et al |
| VA-E | 2:06-cv-63635-ER | 04-07814 | MYERS v. AMERICAN STANDARD, INC. et al |
| VA-E | 2:06-cv-63950-ER | 04-08218 | MONROE v. AMERICAN STANDARD, INC. et al |
| VA-E | 2:06-cv-65673-ER | 02-06018 | WEISHALLA v. AMERICAN STANDARD, INC. et al |
| VA-E | 2:06-cv-66366-ER | 98-00305 | SLAVY v. AMERICAN STANDARD, INC. et al |
| VA-E | 2:06-cv-66658-ER | 04-08309 | WALKER v. AMERICAN STANDARD, INC. et al |
| VA-E | 2:06-cv-66896-ER | 95-00028 | MONROE (JONES) v. GARLOCK, INC. et al |
| VA-E | 2:06-cv-67087-ER | 04-07878 | SHELDON v. AMERICAN STANDARD, INC. et al |
| VA-E | 2:06-cv-67118-ER | 02-06626 | HALL v. AMERICAN STANDARD, INC. et al |
| VA-E | 2:06-cv-67552-ER | 92-01199 | MONROE (WEAVER) v. GARLOCK, INC. |
| VA-E | 2:10-cv-78995-ER | 10-09688 | BIJOLD v. AMERICAN STANDARD, INC. et al |
| VA-E | 2:10-cv-80967-ER | 10-09697 | HEFFERMAN v. AMERICAN STANDARD, INC. et al |
| VA-E | 2:10-cv-80968-ER | 10-09698 | MONROE (SCHIRMER) v. AMERICAN STANDARD, INC. et al |
| VA-E | 2:10-cv-80969-ER | 10-09699 | WITTE v. GENERAL ELECTRIC COMPANY et al |
| VA-E | 2:10-cv-83261-ER | 10-09700 | CHUBICK v. AMERICAN STANDARD, INC. et al |
| VA-E | 2:10-cv-83262-ER | 10-06701 | GEORGE v. AMERICAN STANDARD, INC. et al |
| VA-E | 2:10-cv-83263-ER | 10-09702 | OLSON v. GENERAL ELECTRIC COMPANY et al |
| VA-E | 2:10-cv-83265-ER | 10-09704 | EISENMAN v. AMERICAN STANDARD, INC. et al |
| VA-E | 2:10-cv-84896-ER | 10-09706 | COHENOUR v. DANA COMPANIES, LLC et al |
| VA-E | 2:10-cv-84897-ER | 10-09707 | CREWS v. AMERICAN STANDARD, INC. et al |
| VA-E | 2:10-cv-84898-ER | 10-09708 | HILLMAN v. AMERICAN STANDARD, INC. et al |
| VA-E | 2:10-cv-84901-ER | 10-09711 | MONROE (MEZZANOTTE) v. AMERICAN STANDARD, INC. et al |

Exhibit A: Bankruptcy Cases to Remove

| VA-E | 2:10-cv-84902-ER | 10-09712 | MOTE v. AMERICAN STANDARD, INC. et al |
|------|------------------|----------|----------------------------------------|
| VA-E | 2:10-cv-84904-ER | 10-09714 | STOCKWELL v. AMERICAN STANDARD, INC. et al |
| VA-E | 2:10-cv-84905-ER | 10-09715 | BARONI v. AMERICAN STANDARD, INC. et al |
| VA-E | 2:11-cv-63474-ER | 11-09730 | MELLNICK v. AMERICAN STANDARD, INC. et al |
| VA-E | 2:11-cv-63954-ER | 11-09752 | SINGER v. AMERICAN STANDARD, INC. et al |
| VA-E | 2:11-cv-63955-ER | 11-09751 | HIGH v. AMERICAN STANDARD, INC. DBA WESTINGHOUSE AIR BRAKE CO. et al |
| VA-E | 2:11-cv-63956-ER | 11-09750 | SCHULTZ v. AMERICAN STANDARD, INC. et al |
| VA-E | 2:11-cv-63958-ER | 11-09748 | DAIPRAI v. AMERICAN STANDARD, INC. et al |
| VA-E | 2:11-cv-63960-ER | 11-09746 | FREEMAN v. AMERICAN STANDARD, INC. et al |
| VA-E | 2:11-cv-63962-ER | 11-09744 | v. POWELL et al |
| VA-E | 2:11-cv-63963-ER | 11-09743 | CAMPBELL v. AMERICAN STANDARD, INC. DBA WESTINGHOUSE AIR BRAKE CO. et al |
| VA-E | 2:11-cv-63965-ER | 11-09741 | ODOM v. AMERICAN STANDARD, INC. et al |
| VA-E | 2:11-cv-63966-ER | 11-09740 | KING v. AMERICAN STANDARD, INC. et al |
| VA-E | 2:11-cv-63968-ER | 11-09738 | TORBENSON v. AMERICAN STANDARD, INC. et al |
| VA-E | 2:11-cv-63969-ER | 11-09737 | GILCHRIST v. AMERICAN STANDARD, INC. et al |
| VA-E | 2:11-cv-63970-ER | 11-09736 | THORNTON v. AMERICAN STANDARD, INC. et al |
| VA-E | 2:11-cv-63971-ER | 11-09735 | MARTINEZ v. AMERICAN STANDARD, INC. et al |
| VA-E | 2:11-cv-63972-ER | 11-09734 | MARTIN v. AMERICAN STANDARD, INC. et al |
| VA-E | 2:11-cv-63973-ER | 11-09733 | KERSTON v. AMERICAN STANDARD, INC. et al |
| VA-E | 2:11-cv-63974-ER | 11-09732 | SCOTT v. AMERICAN STANDARD, INC. DBA WESTINGHOUSE AIR BRAKE CO. et al |
| VA-E | 2:11-cv-63975-ER | 11-09731 | HOGGARD v. AMERICAN STANDARD, INC. DBA WESTINGHOUSE AIR BRAKE CO. et al |
| VA-E | 2:11-cv-63978-ER | 10-09727 | WOOD v. AMERICAN STANDARD, INC. DBA WESTINGHOUSE AIR BRAKE CO. et al |
| VA-E | 2:11-cv-63979-ER | 10-09726 | HADDOCK v. AMERICAN STANDARD, INC. et al |
| VA-E | 2:11-cv-63980-ER | 10-09725 | STRINGER v. AMERICAN STANDARD, INC. et al |
| VA-E | 2:11-cv-66237-ER | 10-09723 | STEVENSON v. AMERICAN STANDARD, INC. et al |
| VA-E | 2:11-cv-66238-ER | 10-09722 | SHELTON v. AMERICAN STANDARD, INC. et al |
| VA-E | 2:11-cv-66239-ER | 10-09721 | MONROE (PAYNE) v. AMERICAN STANDARD, INC. et al |
| VA-E | 2:11-cv-66240-ER | 10-09720 | MCCOLLISTER v. AMERICAN STANDARD, INC. DBA WESTINGHOUSE AIR BRAKE CO. et al |
| VA-E | 2:11-cv-66241-ER | 10-09719 | HONGSERMEIER v. AMERICAN STANDARD, INC. DBA WESTINGHOUSE AIR BRAKE CO. et al |
| VA-E | 2:11-cv-66242-ER | 10-09718 | STANFIELD v. AMERICAN STANDARD, INC. DBA WESTINGHOUSE AIR BRAKE CO. et al |
| VA-E | 2:11-cv-66244-ER | 10-09716 | DENNEY et al v. AMERICAN STANDARD, INC. DBA WESTINGHOUSE AIR BRAKE CO. et al |
| VA-E | 2:11-cv-66245-ER | 10-09693 | DURBROW v. AMERICAN STANDARD, INC. DBA WESTINGHOUSE AIR BRAKE CO. et al |
| VA-E | 2:11-cv-66246-ER | 10-09692 | SANCHEZ v. AMERICAN STANDARD, INC. DBA WESTINGHOUSE AIR BRAKE CO. et al |
| VA-E | 2:11-cv-66280-ER | 11-09753 | BIRD v. AMERICAN STANDARD, INC. et al |
| VA-E | 2:11-cv-66281-ER | 11-09754 | CHAPMAN v. AMERICAN STANDARD, INC. et al |
| VA-E | 2:11-cv-66282-ER | 11-09755 | DESTITO v. AMERICAN STANDARD, INC. et al |
| VA-E | 2:11-cv-66283-ER | 11-09756 | HUFFMAN v. AMERICAN STANDARD, INC. et al |
| VA-E | 2:11-cv-66284-ER | 11-09757 | PENDLETON v. AMERICAN STANDARD, INC. et al |
| VA-E | 2:11-cv-66285-ER | 11-09758 | ROUGLE v. AMERICAN STANDARD, INC. et al |
| VA-E | 2:11-cv-66286-ER | 11-09759 | THOMPSON v. AMERICAN STANDARD, INC. et al |
| VA-E | 2:11-cv-66337-ER | 11-09760 | MCKITTRICK v. AMERICAN STANDARD, INC. et al |
| VA-E | 2:11-cv-66762-ER | 11-09761 | BATES v. AMERICAN STANDARD, INC. et al |
| VA-E | 2:11-cv-66765-ER | 10-09717 | SCHOPP v. AMERICAN STANDARD, INC. et al |
| VA-E | 2:11-cv-66768-ER | 11-09764 | POWELL v. AMERICAN STANDARD, INC. et al |
| VA-E | 2:11-cv-66769-ER | 11-09765 | SIMIONI v. AMERICAN STANDARD, INC. et al |

| VA-E | 2:11-cv-67227-ER | 11-09767 | BAUCUM v. AMERICAN STANDARD, INC. et al |
| VA-E | 2:11-cv-67228-ER | 11-09768 | CHENOWETH v. AMERICAN STANDARD INC. et al |
| VA-E | 2:11-cv-67230-ER | 11-09770 | MCDONALD v. AMERICAN STANDARD INC. et al |
| VA-E | 2:11-cv-67231-ER | 11-09771 | TURNER v. AMERICAN STANDARD INC. et al |
| VA-E | 2:11-cv-67263-ER | 11-09772 | MCMAHON v. AMERICAN STANDARD, INC. et al |
| VA-E | 2:11-cv-67327-ER | 11-09774 | DENNIS v. AMERICAN STANDARD, INC. et al |
| VA-E | 2:11-cv-67328-ER | 11-09775 | HAMILTON v. AMERICAN STANDARD, INC. et al |
| VA-E | 2:11-cv-67329-ER | 11-09776 | LIFTO v. AMERICAN STANDARD, INC. et al |
| VA-E | 2:11-cv-67670-ER | 11-09777 | BONN v. AMERICAN STANDARD, INC. et al |
| VA-E | 2:11-cv-67671-ER | 11-09778 | BRINKLEY v. AMERICAN STANDARD, INC. et al |
| VA-E | 2:11-cv-67673-ER | 11-09780 | DUNCAN v. AMERICAN STANDARD, INC. et al |
| VA-E | 2:11-cv-67674-ER | 11-09781 | HESS v. AMERICAN STANDARD, INC. et al |
| VA-E | 2:11-cv-67675-ER | 11-09782 | MORDECAI v. AMERICAN STANDARD, INC. et al |
| VA-E | 2:11-cv-67676-ER | 11-09783 | RIPPON v. AMERICAN STANDARD, INC. et al |
| VA-E | 2:11-cv-67677-ER | 11-09784 | TWISS v. AMERICAN STANDARD, INC. et al |
| VA-E | 2:11-cv-67715-ER | 11-09791 | SHACKELFORD v. GENERAL ELECTRIC COMPANY et al |
| VA-E | 2:11-cv-67745-ER | 11-09793 | CONGER v. AMERICAN STANDARD, INC. et al |
| VA-E | 2:11-cv-67751-ER | 11-09794 | WILSON v. AMERICAN STANDARD, INC. et al |
| VA-E | 2:11-cv-67796-ER | 11-09800 | MEREDITH v. AMERICAN STANDARD, INC. et al |
| VA-E | 2:12-cv-60024-ER | 12-09807 | DEFFENDALL v. AMERICAN STANDARD, INC. et al |
| VA-W | 2:07-cv-62981-ER | 96-00033 | HANCOCK v. CRANE PACKING COMPANY et al |
| VA-W | 2:09-cv-73748-ER | 96-00091 | STROUD v. ROCK WOOL MANUFACTURING COMPANY, INC. |
| VA-W | 2:10-cv-61169-ER | 94-00119 | HENSDILL v. NORFOLK & WESTERN RAILWAY COMPANY |
| VA-W | 2:10-cv-61171-ER | 97-00132 | HALSTEAD v. OWENS-CORNING FIBERGLAS CORPORATION et al |
| VA-W | 2:10-cv-61172-ER | 98-00046 | SIZEMORE v. PORTER-HAYDEN COMPANY |
| WA-W | 2:09-cv-64396-ER | 04-01410 | LEACH et al v. GENERAL ELECTRIC COMPANY et al |
| WA-W | 2:09-cv-64397-ER | 05-01241 | MCABOY v. IMO INDUSTRIES INC et al |
| WA-W | 2:09-cv-64398-ER | 05-01250 | MCABOY v. VIAD CORPORATION  et al |
| WI-E | 2:09-cv-60299-ER | 03-00736 | JENSON v. CERTAINTEED CORPORATION et al |
| WI-E | 2:09-cv-60300-ER | 03-00832 | TOMCZAK v. GENERAL ELECTRIC COMPANY et al |
| WI-E | 2:09-cv-60538-ER | 03-00725 | ENGELKE v. FOSTER WHEELER CORP et al |
| WI-E | 2:09-cv-61236-ER | 91-01179 | KUHNKE et al v. ACANDS INC et al |
| WI-E | 2:09-cv-61240-ER | 91-01179 | FAWLEY v. CERTAINTEED CORPORATION, Et. Al. |
| WI-E | 2:09-cv-61310-ER | 97-00446 | JONCAS v. CBS CORP., et al |
| WI-E | 2:09-cv-61316-ER | 97-00446 | DOMBECK v. ACANDS INC et al |
| WI-W | 2:09-cv-60996-ER | 03-00149 | JOHNSON v. INC. OWENS-ILLINOIS |
| WI-W | 2:09-cv-60997-ER | 03-00149 | DIEDRICH v. INC. OWENS-ILLINOIS |
| WI-W | 2:09-cv-60998-ER | 03-00149 | LAUREN v. INC. OWENS-ILLINOIS |
| WI-W | 2:09-cv-60999-ER | 98-00693 | ASMUNDSEN v. INC. ACANDS et al |
| WI-W | 2:09-cv-61003-ER | 98-00693 | COERPER v. INC. ACANDS et al |
| WI-W | 2:09-cv-61005-ER | 98-00693 | FAUST v. CERTAINTEED CORPORATION, ET AL |
| WI-W | 2:09-cv-61007-ER | 98-00693 | GOLLUBSKE v. INC. ACANDS et al |
| WI-W | 2:09-cv-61008-ER | 98-00693 | GORTON v. CERTAINTEED CORPORATION et al |
| WI-W | 2:09-cv-61009-ER | 98-00693 | GRIEPENTROG v. INC. ACANDS et al |
| WI-W | 2:09-cv-61010-ER | 98-00693 | HALL v. INC. ACANDS et al |
| WI-W | 2:09-cv-61015-ER | 98-00693 | LINSTEDT v. CERTAINTEED CORPORATION |
| WI-W | 2:09-cv-61017-ER | 98-00693 | NASER v. INC. ACANDS et al |
| WI-W | 2:09-cv-61020-ER | 98-00693 | OLSON v. INC. ACANDS et al |
| WI-W | 2:09-cv-61028-ER | 94-00541 | GERSTNER v. A.P. GREEN INDUSTRIES, INC. et al |
| WI-W | 2:09-cv-61029-ER | 94-00541 | BARBIEUR v. A.P. GREEN INDUSTRIES, INC. et al |
| WI-W | 2:09-cv-61035-ER | 94-00541 | PHELPS v. RHONE POULENC AG CO., ET AL |
| WI-W | 2:09-cv-61040-ER | 94-00541 | MILLER v. A.P. GREEN INDUSTRIES, INC. et al |

Exhibit A: Bankruptcy Cases to Remove

| WVA-N | 2:07-cv-62959-ER | 93-00192 | ADAMS et al v. OWENS-ILLINOIS, INC. et al |
|-------|------------------|----------|-------------------------------------------|
| WVA-N | 2:07-cv-62962-ER | 94-00112 | MILLER et al v. RAPID AMERICAN CORPORATION |
| WVA-N | 2:09-cv-73394-ER | 93-00192 | BEAVERS v. OWENS-ILLINOIS, INC. et al |
| WVA-N | 2:09-cv-73395-ER | 93-00192 | BURKHART et al v. OWENS-ILLINOIS, INC. et al |
| WVA-N | 2:09-cv-73396-ER | 93-00192 | CASE et al v. OWENS-ILLINOIS, INC. et al |
| WVA-N | 2:09-cv-73397-ER | 93-00192 | EVANS v. OWENS-ILLINOIS, INC. et al |
| WVA-N | 2:09-cv-73398-ER | 93-00192 | GALLAGHER v. OWENS-ILLINOIS, INC. et al |
| WVA-N | 2:09-cv-73399-ER | 93-00192 | HOWELL et al v. OWENS-ILLINOIS, INC. et al |